APPENDIX A

THE MITRE CORPORATION QUALIFIED RETIREMENT PLAN
PLAN: 002
EIN: ███████

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year)

December 31, 2015

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Current<br>Value |
|---|---|---|---|
|   | AIG Financial Products Co Global Wrap 4.75% | Synthetic GIC | $   141,517,580 |
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Trusts | 121,486,707 |
| * | FID MAGELLAN K | Mutual Funds | 91,615,891 |
| * | CREF Stock | Variable Annuity Trusts | 89,713,621 |
| * | FID CONTRAFUND K | Mutual Funds | 89,160,303 |
| * | FID EQUITY INCOME K | Mutual Funds | 59,306,367 |
|   | SPTN 500 INDEX INST | Mutual Funds | 40,868,604 |
| * | FID LOW PRICED STK K | Mutual Funds | 39,623,995 |
| * | FID BLUE CHIP GR K | Mutual Funds | 31,361,563 |
| * | FID GROWTH CO K | Mutual Funds | 31,109,920 |
| * | FID BALANCED K | Mutual Funds | 28,326,062 |
| * | CREF Growth | Variable Annuity Trusts | 26,000,130 |
| * | FID FREEDOM K 2020 | Mutual Funds | 25,221,053 |
| * | FID NEW MILLEN | Mutual Funds | 23,460,487 |
| * | FID GOV CASH RESERVE | Mutual Funds | 22,297,910 |
| * | TIAA Real Estate | Pooled Separate Accounts | 19,747,804 |
| * | FID FREEDOM K 2030 | Mutual Funds | 18,766,683 |
| * | FID OTC K | Mutual Funds | 17,295,439 |
| * | FID VALUE K | Mutual Funds | 17,139,718 |
| * | FID CAPITAL & INCOME | Mutual Funds | 17,107,678 |
|   | SPTN TOT MKT IDX ADV | Mutual Funds | 16,987,258 |
| * | FID DIVIDEND GR K | Mutual Funds | 16,815,334 |
| * | FID GROWTH & INC K | Mutual Funds | 16,235,742 |
| * | FID FREEDOM K 2025 | Mutual Funds | 16,170,688 |
| * | FID LEVERGD CO STK K | Mutual Funds | 15,147,905 |
| * | FID GROWTH STRAT K | Mutual Funds | 14,975,334 |
| * | FID PURITAN K | Mutual Funds | 13,847,033 |
| * | FID MID CAP STOCK K | Mutual Funds | 13,695,918 |
| * | CREF Money Market | Variable Annuity Trusts | 13,470,786 |
| * | FID REAL ESTATE INVS | Mutual Funds | 12,923,048 |
| * | CREF Social Choice | Variable Annuity Trusts | 11,544,140 |
| * | CREF Equity Index | Variable Annuity Trusts | 11,515,409 |
| * | CREF Bond Market | Variable Annuity Trusts | 11,494,797 |
| * | FID STRATEGIC INCOME | Mutual Funds | 10,949,092 |
| * | FID FREEDOM K 2040 | Mutual Funds | 10,771,860 |
| * | FID CAP APPREC K | Mutual Funds | 10,636,898 |
| * | FID TOTAL BOND | Mutual Funds | 10,196,872 |
| * | FID FREEDOM K 2015 | Mutual Funds | 10,079,377 |
| * | FID FOCUSED STOCK | Mutual Funds | 9,626,724 |
| * | FID SM CAP DISCOVERY | Mutual Funds | 9,262,687 |
|   | SPTN US BOND IDX IS | Mutual Funds | 8,978,243 |
| * | FID FREEDOM K 2035 | Mutual Funds | 8,909,457 |

THE MITRE CORPORATION QUALIFIED RETIREMENT PLAN
PLAN: 002
EIN: 04-2239742

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Current<br>Value |
|---|---|---|---|
| * | FID MONEY MARKET | Mutual Funds | $    8,786,463 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Funds | 8,288,790 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Funds | 7,644,382 |
| * | FID SMALL CAP STOCK | Mutual Funds | 7,586,376 |
| * | FID MID CAP VALUE | Mutual Funds | 7,469,620 |
|   | SPTN EXT MKT IDX ADV | Mutual Funds | 7,375,550 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Funds | 7,171,376 |
| * | FID EXPORT & MULTI K | Mutual Funds | 6,959,445 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Funds | 6,952,461 |
| * | CREF Inflation-Linked Bond | Variable Annuity Trusts | 6,796,155 |
| * | FID DIVERSIFD INTL K | Mutual Funds | 6,156,554 |
| * | FIDELITY GOVT INCOME | Mutual Funds | 6,120,062 |
| * | FID INDEPENDENCE K | Mutual Funds | 6,079,942 |
| * | FID SMALL CAP GROWTH | Mutual Funds | 6,056,576 |
| * | FID SMALL CAP VALUE | Mutual Funds | 5,967,563 |
| * | FID GNMA | Mutual Funds | 5,886,831 |
| * | FID FUND K | Mutual Funds | 5,400,347 |
| * | FID NASDAQ COMP INDX | Mutual Funds | 5,179,952 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Mutual Funds | 5,122,338 |
| * | FID CONVERTIBLE SEC | Mutual Funds | 5,084,049 |
| * | FID FRDM INDX 2025 | Mutual Funds | 5,060,021 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Funds | 4,979,343 |
| * | FID HIGH INCOME | Mutual Funds | 4,964,092 |
| * | FID FREEDOM K 2010 | Mutual Funds | 4,697,637 |
| * | FID STK SEL SM CAP | Mutual Funds | 4,679,641 |
| * | FID GROWTH DISC K | Mutual Funds | 4,510,191 |
| * | FID TREASURY ONLY MM | Mutual Funds | 4,364,769 |
|   | SPTN INTL INDEX ADV | Mutual Funds | 4,346,235 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | 4,268,011 |
| * | FID STRAT DIV & INC | Mutual Funds | 4,260,325 |
| * | FID ASSET MGR 50% | Mutual Funds | 4,191,707 |
| * | FID LARGE CAP STOCK | Mutual Funds | 4,140,939 |
| * | FID INTL DISCOVERY K | Mutual Funds | 4,075,632 |
| * | FMMT RETIRE GOV II | Mutual Funds | 4,074,274 |
| * | CREF Global Equities | Variable Annuity Trusts | 4,049,016 |
| * | FID FRDM INDX 2020 | Mutual Funds | 4,036,988 |
| * | FID TELECOM & UTIL | Mutual Funds | 4,021,706 |
| * | FID FOUR IN ONE IDX | Mutual Funds | 4,018,594 |
| * | FID VALUE DISCOV K | Mutual Funds | 4,000,218 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Funds | 3,998,929 |
| * | FID FREEDOM K 2050 | Mutual Funds | 3,878,790 |
| * | FID SHORT TERM BOND | Mutual Funds | 3,559,702 |

THE MITRE CORPORATION QUALIFIED RETIREMENT PLAN
PLAN: 002
EIN: 04-2239742

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Current Value |
|---|---|---|---|
| * | FID EMERGING MKTS K | Mutual Funds | $ 3,555,632 |
| * | FID EQ DIV INCOME K | Mutual Funds | 3,523,957 |
| * | FID INVST GR BD | Mutual Funds | 3,429,316 |
| * | FID INTERMED BOND | Mutual Funds | 3,373,310 |
| * | FID ASSET MGR 70% | Mutual Funds | 3,370,154 |
| * | FID MEGA CAP STOCK | Mutual Funds | 3,318,631 |
| * | FID INFLAT PROT BOND | Mutual Funds | 3,303,656 |
| * | FID RET GOVT MM | Mutual Funds | 3,284,122 |
| | SPTN INT TR IDX ADV | Mutual Funds | 3,155,906 |
| * | FID BLUE CHIP VALUE | Mutual Funds | 3,098,933 |
| * | FID GOVT MMRK PRM | Mutual Funds | 3,044,341 |
| * | FID FRDM INDX 2015 | Mutual Funds | 2,834,315 |
| * | FID FRDM INDX 2040 | Mutual Funds | 2,767,469 |
| * | FID FRDM INDX 2035 | Mutual Funds | 2,759,243 |
| * | FID DISCIPLND EQ K | Mutual Funds | 2,755,837 |
| * | FID STKSEL LGCAP VAL | Mutual Funds | 2,737,490 |
| * | FID REAL ESTATE INC | Mutual Funds | 2,643,659 |
| * | FID NEW MARKETS INC | Mutual Funds | 2,606,941 |
| * | FID STK SEL ALL CP K | Mutual Funds | 2,604,670 |
| | SPTN ST TR IDX ADV | Mutual Funds | 2,542,533 |
| * | FID INTL CAP APPREC | Mutual Funds | 2,467,458 |
| | AMANA GROWTH INV | Mutual Funds | 2,449,248 |
| * | FID MID CAP ENH INDX | Mutual Funds | 2,443,561 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | 2,395,015 |
| * | FID FLOAT RT HI INC | Mutual Funds | 2,388,009 |
| * | FID FREEDOM K 2045 | Mutual Funds | 2,363,577 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Funds | 2,309,874 |
| * | FID MORTGAGE SEC | Mutual Funds | 2,294,175 |
| * | FID FRDM INDX 2030 | Mutual Funds | 2,272,040 |
| * | FID FRDM INDX 2050 | Mutual Funds | 2,220,538 |
| | AMANA INCOME INV | Mutual Funds | 2,139,097 |
| * | FID ASSET MGR 20% | Mutual Funds | 2,137,296 |
| * | FID FRDM INDX 2045 | Mutual Funds | 1,998,562 |
| * | FID ASSET MGR 85% | Mutual Funds | 1,989,150 |
| * | FID INTL GROWTH | Mutual Funds | 1,974,245 |
| | SPTN LT TR IDX ADV | Mutual Funds | 1,964,832 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | 1,935,478 |
| * | FID GOVT MMKT | Mutual Funds | 1,910,690 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | 1,886,090 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Funds | 1,852,602 |
| * | FID TREND | Mutual Funds | 1,808,703 |
| * | FID LC VAL ENH INDX | Mutual Funds | 1,807,326 |

THE MITRE CORPORATION QUALIFIED RETIREMENT PLAN
PLAN: 002
EIN: 04-2239742

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Current<br>Value |
|---|---|---|---|
| * | FID STK SEL MID CAP | Mutual Funds | $ 1,782,014 |
| * | FID OVERSEAS K | Mutual Funds | 1,777,116 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | 1,550,220 |
| * | FID VALUE STRAT K | Mutual Funds | 1,544,675 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | 1,522,748 |
| * | FID CORPORATE BOND | Mutual Funds | 1,491,596 |
| * | FID LC GRO ENH INDX | Mutual Funds | 1,482,179 |
| * | FID INTM GOVT INCOME | Mutual Funds | 1,451,845 |
| * | TIAA-CREF High-Yield-Inst | Mutual Funds | 1,437,731 |
| * | FID INTL REAL ESTATE | Mutual Funds | 1,343,074 |
|  | SPTN REAL ES IDX ADV | Mutual Funds | 1,274,818 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | 1,270,032 |
| * | FID INTL SMALL CAP | Mutual Funds | 1,216,737 |
| * | FID GLOBAL BALANCED | Mutual Funds | 1,172,057 |
| * | FID GLB COMDTY STK | Mutual Funds | 1,150,495 |
| * | FID INTL ENH INDEX | Mutual Funds | 1,146,447 |
|  | SPTN SM CAP IDX ADV | Mutual Funds | 1,112,060 |
| * | FID WORLDWIDE | Mutual Funds | 1,045,912 |
| * | FID SM CAP ENH INDX | Mutual Funds | 1,035,598 |
| * | FID LC CORE ENH INDX | Mutual Funds | 997,093 |
| * | FID FREEDOM K 2005 | Mutual Funds | 950,675 |
| * | FID FREEDOM K INCOME | Mutual Funds | 929,831 |
| * | FID INTL SM CAP OPP | Mutual Funds | 851,683 |
| * | FID LTD TERM GOVT | Mutual Funds | 824,823 |
| * | FID ASSET MGR 60% | Mutual Funds | 806,944 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | 782,435 |
| * | FID LTD TERM BOND | Mutual Funds | 773,888 |
| * | FID FRDM INDX 2010 | Mutual Funds | 739,436 |
|  | SPTN MID CAP IDX ADV | Mutual Funds | 623,013 |
|  | SPTN EM MKTS IDX ADV | Mutual Funds | 583,608 |
| * | FID INTL VALUE | Mutual Funds | 578,090 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | 563,316 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | 548,695 |
|  | SPTN INFL PR IDX ADV | Mutual Funds | 532,872 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | 518,395 |
| * | FID FRDM INDX 2055 | Mutual Funds | 441,953 |
| * | FID GLB HIGH INCOME | Mutual Funds | 403,035 |
| * | FID ASSET MGR 30% | Mutual Funds | 366,833 |
| * | FID GLOBAL EQ INCOME | Mutual Funds | 317,617 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | 315,939 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Funds | 307,886 |
|  | SPTN GLB XUS IDX ADV | Mutual Funds | 295,791 |

THE MITRE CORPORATION QUALIFIED RETIREMENT PLAN
PLAN: 002
EIN: 04-2239742

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Current<br>Value |
|---|---|---|---|
| * | FID TOTAL EMERG MKTS | Mutual Funds | $    295,547 |
| * | FID GLOBAL STRAT | Mutual Funds | 286,363 |
| * | FID EMERG MKTS DISC | Mutual Funds | 280,609 |
| * | TIAA-CREF Enh Intl Eq Idx-Inst | Mutual Funds | 266,121 |
| * | FID FREEDOM K 2055 | Mutual Funds | 260,145 |
| * | FID TOTAL INTL EQ | Mutual Funds | 236,159 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | 233,189 |
| * | FID ASSET MGR 40% | Mutual Funds | 231,260 |
| * | FID FRDM INDX INC | Mutual Funds | 224,026 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | 220,382 |
| * | FID STRAT REAL RET | Mutual Funds | 169,203 |
| * | TIAA-CREF Eq Index-Inst | Mutual Funds | 161,500 |
|   | SA VALUE MULTI MGR | Mutual Funds | 146,114 |
| * | TIAA-CREF Lifecycle Idx 2030-Inst | Mutual Funds | 142,271 |
| * | TIAA-CREF Enh L-C Gr Idx-Inst | Mutual Funds | 140,125 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | 139,837 |
|   | SA GROWTH MULTI MGR | Mutual Funds | 138,149 |
| * | FID GLOBAL BOND | Mutual Funds | 129,249 |
| * | FID EVENT DRVN OPP | Mutual Funds | 127,367 |
|   | SA CORE INCOME MULTI | Mutual Funds | 120,672 |
| * | FID TREAS MM | Mutual Funds | 107,170 |
|   | SA INCOME OPPTY FOF | Mutual Funds | 104,182 |
| * | TIAA-CREF Bond Index-Inst | Mutual Funds | 93,707 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Funds | 75,574 |
| * | FID CONSV INC BD | Mutual Funds | 65,904 |
|   | SA SMID MULTI MGR | Mutual Funds | 62,125 |
| * | TIAA-CREF Lifecycle Idx 2050-Inst | Mutual Funds | 50,845 |
| * | FID INTL BOND | Mutual Funds | 50,504 |
| * | TIAA-CREF Lifecycle Idx 2015-Inst | Mutual Funds | 42,324 |
|   | SA INTL MULTI MGR | Mutual Funds | 25,695 |
| * | TIAA-CREF Lifecycle Idx 2020-Inst | Mutual Funds | 18,937 |
|   | SA CORE MULTI MGR | Mutual Funds | 16,353 |
| * | TIAA-CREF Enh L-C Val Idx-Inst | Mutual Funds | 9,880 |
| * | FID FRDM INDX 2060 | Mutual Funds | 7,668 |
| * | FID SH DUR HIGH INC | Mutual Funds | 3,979 |
|   | SA MULTI MGR 2045 | Mutual Funds | 1,681 |
| * | FID FRDM INDX 2005 | Mutual Funds | 1,659 |
|   | SA EMERGING MKTS FOF | Mutual Funds | 1,028 |
| * | TIAA-CREF Lifecycle Idx 2045-Inst | Mutual Funds | 287 |
|   | SA MULTI MGR 2025 | Mutual Funds | 268 |

$ 1,603,890,653

\* A party-in-interest as defined by ERISA.

THE MITRE CORPORATION TAX SHELTERED ANNUITY PLAN

EIN #: 04-2239742
PLAN#: 001

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year)

December 31, 2015

| (a) | (b) | (c) | (d) |
|---|---|---|---|
| | Identity of Issue, Borrower, Lessor or Similar Party | Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | Current Value |
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Trusts | $ 456,750,715 |
| * | CREF Stock | Variable Annuity Trusts | 234,697,413 |
| * | FID CONTRAFUND K | Mutual Funds | 157,656,918 |
| * | FID LOW PRICED STK K | Mutual Funds | 71,665,139 |
| | SPTN 500 INDEX INST | Mutual Funds | 62,004,874 |
| * | FID GROWTH CO K | Mutual Funds | 50,652,726 |
| * | FID MAGELLAN K | Mutual Funds | 50,140,339 |
| * | FID BLUE CHIP GR K | Mutual Funds | 48,907,961 |
| * | FID GOV CASH RESERVE | Mutual Funds | 48,718,891 |
| * | FID BALANCED K | Mutual Funds | 43,869,494 |
| | ML Fixed-Old Fid ML Policy Credit Acc Income | Common Collective Trusts | 43,775,844 |
| * | TIAA Real Estate | Pooled Separate Accounts | 38,002,548 |
| * | FID FREEDOM K 2020 | Mutual Funds | 37,638,322 |
| * | FID SEL BIOTECH | Mutual Funds | 37,628,588 |
| * | CREF Growth | Variable Annuity Trusts | 36,900,888 |
| * | FID EQUITY INCOME K | Mutual Funds | 35,996,408 |
| * | FID GROWTH & INC K | Mutual Funds | 31,800,162 |
| * | FID FREEDOM K 2030 | Mutual Funds | 29,535,669 |
| * | FID FREEDOM K 2025 | Mutual Funds | 29,456,658 |
| * | FID DIVERSIFD INTL K | Mutual Funds | 29,395,200 |
| | SPTN TOT MKT IDX ADV | Mutual Funds | 28,449,932 |
| * | FID NEW MILLEN | Mutual Funds | 28,254,719 |
| * | FID PURITAN K | Mutual Funds | 27,783,732 |
| * | FID VALUE K | Mutual Funds | 26,446,371 |
| * | FID SEL HEALTHCARE | Mutual Funds | 24,807,050 |
| * | CREF Global Equities | Variable Annuity Trusts | 24,255,178 |
| * | FID CAPITAL & INCOME | Mutual Funds | 23,697,486 |
| * | CREF Bond Market | Variable Annuity Trusts | 23,179,872 |
| * | CREF Money Market | Variable Annuity Trusts | 21,519,183 |
| * | FID OTC K | Mutual Funds | 21,114,146 |
| * | CREF Equity Index | Variable Annuity Trusts | 20,078,724 |
| * | FID DIVIDEND GR K | Mutual Funds | 19,290,090 |
| * | FID GROWTH STRAT K | Mutual Funds | 18,982,191 |
| * | FID MID CAP STOCK K | Mutual Funds | 18,456,566 |
| * | FID TOTAL BOND | Mutual Funds | 17,119,331 |
| | SPTN US BOND IDX IS | Mutual Funds | 17,086,511 |
| * | FID FREEDOM K 2040 | Mutual Funds | 16,795,333 |
| * | FID LEVERGD CO STK K | Mutual Funds | 16,786,646 |

THE MITRE CORPORATION TAX SHELTERED ANNUITY PLAN

EIN #: 04-2239742
PLAN#: 001

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Current Value |
|---|---|---|---|
| * | FID MONEY MARKET | Mutual Funds | $  16,598,672 |
| * | FID FREEDOM K 2015 | Mutual Funds | 16,481,145 |
| * | FID STRATEGIC INCOME | Mutual Funds | 16,215,082 |
| * | FID REAL ESTATE INVS | Mutual Funds | 16,172,121 |
| * | FID INTL DISCOVERY K | Mutual Funds | 15,926,044 |
| * | FID CAP APPREC K | Mutual Funds | 15,249,091 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Funds | 14,967,544 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Funds | 14,722,316 |
| * | FID FUND K | Mutual Funds | 14,588,356 |
| * | FID FREEDOM K 2035 | Mutual Funds | 14,398,446 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Funds | 13,926,156 |
| * | CREF Inflation-Linked Bond | Variable Annuity Trusts | 13,165,873 |
| * | FID SM CAP DISCOVERY | Mutual Funds | 13,144,727 |
| * | CREF Social Choice | Variable Annuity Trusts | 13,050,326 |
| * | FID SEL TECHNOLOGY | Mutual Funds | 12,789,041 |
| * | FID GNMA | Mutual Funds | 12,472,850 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Funds | 12,384,827 |
| * | FID MID CAP VALUE | Mutual Funds | 12,295,369 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Funds | 12,021,468 |
| * | FID TREASURY ONLY MM | Mutual Funds | 11,960,196 |
| * | FID FRDM INDX 2025 | Mutual Funds | 11,764,528 |
|   | SPTN INTL INDEX ADV | Mutual Funds | 11,735,774 |
| * | FID NEW MARKETS INC | Mutual Funds | 11,526,236 |
| * | FID FOCUSED STOCK | Mutual Funds | 11,265,397 |
| * | FIDELITY GOVT INCOME | Mutual Funds | 11,228,826 |
|   | SPTN EXT MKT IDX ADV | Mutual Funds | 10,822,015 |
| * | FID EQ DIV INCOME K | Mutual Funds | 10,784,243 |
| * | FID INDEPENDENCE K | Mutual Funds | 10,723,349 |
| * | FID SMALL CAP STOCK | Mutual Funds | 10,183,548 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Mutual Funds | 10,152,169 |
| * | FID EMERGING MKTS K | Mutual Funds | 9,604,690 |
| * | FID FRDM INDX 2020 | Mutual Funds | 9,180,278 |
| * | FID SEL SOFTWARE | Mutual Funds | 8,994,121 |
| * | FID INVST GR BD | Mutual Funds | 8,842,565 |
| * | FID ASSET MGR 50% | Mutual Funds | 8,780,041 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | 8,436,522 |
| * | FID EXPORT & MULTI K | Mutual Funds | 8,271,470 |
| * | FID FREEDOM K 2010 | Mutual Funds | 8,199,653 |

THE MITRE CORPORATION TAX SHELTERED ANNUITY PLAN

EIN #: 04-2239742
PLAN#: 001

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Current Value |
|---|---|---|---|
| * | FID FOUR IN ONE IDX | Mutual Funds | $ 8,120,678 |
| * | FID SMALL CAP GROWTH | Mutual Funds | 7,934,104 |
| * | FID FRDM INDX 2030 | Mutual Funds | 7,769,175 |
| * | FID EUROPE | Mutual Funds | 7,649,321 |
| * | FID RET GOVT MM | Mutual Funds | 7,628,213 |
| * | FMMT RETIRE GOV II | Mutual Funds | 7,550,801 |
| * | FID SMALL CAP VALUE | Mutual Funds | 7,355,750 |
| * | FID NASDAQ COMP INDX | Mutual Funds | 7,286,698 |
| * | FID CONVERTIBLE SEC | Mutual Funds | 7,182,076 |
| * | FID HIGH INCOME | Mutual Funds | 7,160,238 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Funds | 7,139,423 |
| * | FID SHORT TERM BOND | Mutual Funds | 7,076,094 |
| * | FID INTERMED BOND | Mutual Funds | 6,952,612 |
| * | FID FRDM INDX 2040 | Mutual Funds | 6,834,776 |
| * | FID FREEDOM K 2050 | Mutual Funds | 6,667,604 |
| * | FID GOVT MMRK PRM | Mutual Funds | 6,643,465 |
| * | FID STRAT DIV & INC | Mutual Funds | 6,374,745 |
| * | FID FRDM INDX 2015 | Mutual Funds | 5,967,932 |
| * | FID SEL ENERGY | Mutual Funds | 5,730,065 |
| | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | 5,625,647 |
| * | FID SEL ELECTRONICS | Mutual Funds | 5,615,608 |
| * | FID FRDM INDX 2035 | Mutual Funds | 5,487,639 |
| * | FID VALUE DISCOV K | Mutual Funds | 5,448,257 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Funds | 5,437,870 |
| * | FID CHINA REGION | Mutual Funds | 5,429,913 |
| * | FID SEL MED EQ & SYS | Mutual Funds | 5,395,212 |
| * | FID GROWTH DISC K | Mutual Funds | 5,378,312 |
| | SPTN ST TR IDX ADV | Mutual Funds | 5,207,949 |
| * | FID FRDM INDX 2045 | Mutual Funds | 5,132,911 |
| * | FID LARGE CAP STOCK | Mutual Funds | 5,063,628 |
| * | FID SEL DEFENSE | Mutual Funds | 5,024,950 |
| * | FID INFLAT PROT BOND | Mutual Funds | 4,950,040 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Funds | 4,944,297 |
| * | FID OVERSEAS K | Mutual Funds | 4,935,812 |
| * | FID STK SEL SM CAP | Mutual Funds | 4,919,075 |
| * | FID GOVT MMKT | Mutual Funds | 4,849,363 |
| * | FID CANADA | Mutual Funds | 4,792,543 |
| * | FID TELECOM & UTIL | Mutual Funds | 4,785,582 |

16

THE MITRE CORPORATION TAX SHELTERED ANNUITY PLAN

EIN #: 04-2239742
PLAN#: 001

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b)<br><br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br><br>Current<br>Value |
|---|---|---|---|
| * | FID INTL SMALL CAP | Mutual Funds | $    4,783,278 |
| * | FID STKSEL LGCAP VAL | Mutual Funds | 4,775,139 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | 4,702,976 |
| * | FID STK SEL ALL CP K | Mutual Funds | 4,696,352 |
| * | FID ASSET MGR 20% | Mutual Funds | 4,486,941 |
| * | FID FLOAT RT HI INC | Mutual Funds | 4,458,964 |
| * | FID SEL PHARMACEUTCL | Mutual Funds | 4,268,660 |
|   | SPTN INT TR IDX ADV | Mutual Funds | 4,223,140 |
| * | FID MEGA CAP STOCK | Mutual Funds | 4,213,964 |
| * | FID EMERGING ASIA | Mutual Funds | 4,197,757 |
| * | FID BLUE CHIP VALUE | Mutual Funds | 4,175,558 |
| * | EQ/Common Stock Index | Mutual Funds | 4,156,252 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | 4,144,363 |
| * | FID DISCIPLND EQ K | Mutual Funds | 4,023,861 |
| * | FID WORLDWIDE | Mutual Funds | 3,980,326 |
| * | FID FRDM INDX 2050 | Mutual Funds | 3,858,818 |
| * | FID ASSET MGR 70% | Mutual Funds | 3,740,730 |
| * | FID GLOBAL BALANCED | Mutual Funds | 3,620,711 |
| * | FID SEL HTH CARE SVC | Mutual Funds | 3,600,968 |
| * | FID LC VAL ENH INDX | Mutual Funds | 3,554,665 |
| * | FID SEL IT SERVICES | Mutual Funds | 3,515,236 |
| * | FID VALUE STRAT K | Mutual Funds | 3,506,316 |
| * | FID MORTGAGE SEC | Mutual Funds | 3,503,858 |
|   | FID INTL GROWTH | Mutual Funds | 3,500,447 |
| * | FID SEL COMPUTERS | Mutual Funds | 3,476,130 |
| * | FID INTL CAP APPREC | Mutual Funds | 3,459,409 |
| * | FID MONEY MARKET PRM | Mutual Funds | 3,437,199 |
| * | FID SEL CHEMICALS | Mutual Funds | 3,385,864 |
|   | AMANA GROWTH INV | Mutual Funds | 3,383,538 |
| * | FID PACIFIC BASIN | Mutual Funds | 3,327,196 |
| * | FID FREEDOM K 2045 | Mutual Funds | 3,326,614 |
| * | FID SEL CONS STAPLES | Mutual Funds | 3,309,912 |
| * | TIAA-CREF High-Yield-Inst | Mutual Funds | 3,234,495 |
| * | FID SEL GOLD | Mutual Funds | 3,224,735 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | 3,171,292 |
|   | AXA Moderate Allocation Portfolio | Mutual Funds | 3,149,564 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | 3,128,053 |
| * | FID INTM GOVT INCOME | Mutual Funds | 3,084,812 |

THE MITRE CORPORATION TAX SHELTERED ANNUITY PLAN

EIN #: 04-2239742
PLAN#: 001

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b)<br><br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br><br>Current<br>Value |
|---|---|---|---|
|   | AMANA INCOME INV | Mutual Funds | $    3,074,201 |
| * | FID NORDIC | Mutual Funds | 3,009,574 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | 2,998,638 |
| * | FID TREND | Mutual Funds | 2,963,768 |
| * | FID STK SEL MID CAP | Mutual Funds | 2,928,516 |
| * | FID ASSET MGR 85% | Mutual Funds | 2,919,947 |
| * | FID REAL ESTATE INC | Mutual Funds | 2,831,154 |
| * | FID SEL RETAILING | Mutual Funds | 2,730,589 |
| * | FID MID CAP ENH INDX | Mutual Funds | 2,546,186 |
|   | SPTN LT TR IDX ADV | Mutual Funds | 2,396,701 |
| * | FID CORPORATE BOND | Mutual Funds | 2,341,266 |
| * | FID LATIN AMERICA | Mutual Funds | 2,292,287 |
| * | FID SEL ENERGY SVCS | Mutual Funds | 2,093,630 |
| * | FID SEL FINANCIAL | Mutual Funds | 2,079,434 |
|   | SPTN SM CAP IDX ADV | Mutual Funds | 2,073,500 |
|   | SPTN REAL ES IDX ADV | Mutual Funds | 2,069,913 |
| * | FID SEL TELECOMM | Mutual Funds | 2,069,194 |
| * | FID SEL BANKING | Mutual Funds | 2,018,576 |
| * | FID INTL REAL ESTATE | Mutual Funds | 1,946,533 |
| * | FID SEL MULTIMEDIA | Mutual Funds | 1,882,623 |
| * | FID SEL MATERIALS | Mutual Funds | 1,878,534 |
| * | FID FRDM INDX 2010 | Mutual Funds | 1,877,354 |
| * | FID JAPAN SMALL CO | Mutual Funds | 1,833,538 |
|   | ML Fixed-New Fid ML Policy Credit Acc Income | Common Collective Trusts | 1,808,396 |
| * | FID SEL LEISURE | Mutual Funds | 1,761,850 |
| * | FID FREEDOM K INCOME | Mutual Funds | 1,710,256 |
| * | FID CONSV INC BD | Mutual Funds | 1,660,575 |
|   | SPTN MID CAP IDX ADV | Mutual Funds | 1,624,631 |
| * | FID LC CORE ENH INDX | Mutual Funds | 1,606,421 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | 1,588,543 |
| * | FID INTL SM CAP OPP | Mutual Funds | 1,573,493 |
| * | FID FRDM INDX 2055 | Mutual Funds | 1,570,867 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | 1,483,673 |
| * | FID SEL UTILITIES | Mutual Funds | 1,483,067 |
| * | FID LC GRO ENH INDX | Mutual Funds | 1,411,461 |
| * | FID ASSET MGR 60% | Mutual Funds | 1,398,218 |
| * | FID SEL NATURAL RES | Mutual Funds | 1,386,607 |
| * | FID SEL BROKERAGE | Mutual Funds | 1,385,633 |

THE MITRE CORPORATION TAX SHELTERED ANNUITY PLAN

EIN #: 04-2239742
PLAN#: 001

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b)<br><br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br><br>Current<br>Value |
|---|---|---|---|
| * | FID SEL COMM EQUIP | Mutual Funds | $   1,338,490 |
| * | FID SEL NATURAL GAS | Mutual Funds | 1,281,513 |
| * | FID SEL INSURANCE | Mutual Funds | 1,260,939 |
| * | FID SM CAP ENH INDX | Mutual Funds | 1,257,514 |
| * | FID SEL CONSTR/HOUSE | Mutual Funds | 1,171,495 |
| * | FID SEL CONSUMER FIN | Mutual Funds | 1,146,066 |
| * | FID SEL TRANSPORT | Mutual Funds | 1,137,575 |
| * | FID SEL INDUSTRIALS | Mutual Funds | 1,085,806 |
|   | SPTN EM MKTS IDX ADV | Mutual Funds | 1,066,119 |
| * | FID LTD TERM BOND | Mutual Funds | 1,046,103 |
| * | FID LTD TERM GOVT | Mutual Funds | 1,035,602 |
|   | SPTN GLB XUS IDX ADV | Mutual Funds | 1,016,531 |
| * | FID GLB COMDTY STK | Mutual Funds | 1,002,607 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | 998,236 |
| * | FID SEL WIRELESS | Mutual Funds | 987,818 |
| * | FID FREEDOM K 2005 | Mutual Funds | 830,574 |
| * | FID FOCUSED HIGH INC | Mutual Funds | 829,845 |
| * | FID FRDM INDX 2005 | Mutual Funds | 820,494 |
| * | EQ Money Market | Mutual Funds | 819,884 |
| * | FID INTL VALUE | Mutual Funds | 780,600 |
| * | FID JAPAN | Mutual Funds | 720,733 |
| * | FID SEL AIR TRANSPRT | Mutual Funds | 652,907 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | 652,176 |
| * | FID SEL ENV ALT ENGY | Mutual Funds | 651,454 |
| * | FID SEL CONS DISCR | Mutual Funds | 637,984 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | 594,558 |
| * | Guaranteed Rate Account 3 Year | Mutual Funds | 573,687 |
| * | FID GLOBAL STRAT | Mutual Funds | 556,672 |
| * | EQ/Intermediate Government Bond Index | Mutual Funds | 537,721 |
|   | SPTN INFL PR IDX ADV | Mutual Funds | 523,739 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | 514,245 |
| * | TIAA-CREF Eq Index-Inst | Mutual Funds | 504,956 |
| * | FID ASSET MGR 40% | Mutual Funds | 443,946 |
| * | FID GLB HIGH INCOME | Mutual Funds | 442,317 |
| * | TIAA-CREF Enh Intl Eq Idx-Inst | Mutual Funds | 442,057 |
| * | FID EMERG MKTS DISC | Mutual Funds | 429,134 |
| * | EQ/Equity 500 Index | Mutual Funds | 420,894 |
| * | Guaranteed Rate Account 1 Year | Mutual Funds | 361,005 |

THE MITRE CORPORATION TAX SHELTERED ANNUITY PLAN

EIN #: 04-2239742
PLAN#: 001

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b)<br><br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br><br>Current<br>Value |
|---|---|---|---|
| * | FID TOTAL INTL EQ | Mutual Funds | $     358,073 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Funds | 357,716 |
| * | FID EMEA | Mutual Funds | 350,934 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | 342,297 |
| * | FID STRAT REAL RET | Mutual Funds | 341,077 |
| * | FID EVENT DRVN OPP | Mutual Funds | 326,875 |
| * | FID SEL AUTOMOTIVE | Mutual Funds | 325,491 |
| * | FID FREEDOM K 2055 | Mutual Funds | 319,587 |
| * | TIAA-CREF Lifecycle Idx 2030-Inst | Mutual Funds | 306,499 |
| * | TIAA-CREF Lifecycle Idx 2020-Inst | Mutual Funds | 301,628 |
| * | FID GLOBAL EQ INCOME | Mutual Funds | 292,146 |
| * | FID TREAS MM | Mutual Funds | 288,479 |
| * | FID GLOBAL BOND | Mutual Funds | 282,591 |
| * | FID FRDM INDX INC | Mutual Funds | 274,372 |
|   | SA CORE INCOME MULTI | Mutual Funds | 244,895 |
| * | FID ASSET MGR 30% | Mutual Funds | 234,562 |
| * | FID INTL ENH INDEX | Mutual Funds | 225,932 |
| * | TIAA-CREF Bond Index-Inst | Mutual Funds | 219,469 |
| * | FID INTL BOND | Mutual Funds | 215,819 |
| * | FID SEL INDUST EQUIP | Mutual Funds | 200,309 |
| * | FID TOTAL EMERG MKTS | Mutual Funds | 184,206 |
|   | SA GROWTH MULTI MGR | Mutual Funds | 170,413 |
| * | Multimanager Aggressive Equity | Mutual Funds | 143,776 |
| * | FID FRDM INDX 2060 | Mutual Funds | 141,281 |
|   | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Funds | 136,217 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | 123,112 |
| * | TIAA-CREF Lifecycle Idx 2050-Inst | Mutual Funds | 92,185 |
| * | EQ/Large Cap Value PLUS | Mutual Funds | 91,000 |
| * | FID SH DUR HIGH INC | Mutual Funds | 77,795 |
| * | TIAA-CREF Enh L-C Gr Idx-Inst | Mutual Funds | 77,611 |
|   | SA SMID MULTI MGR | Mutual Funds | 74,473 |
| * | FID FREEDOM K 2060 | Mutual Funds | 46,448 |
|   | ML Fixed-New Fid ML Policy Credit Acc Income | Common Collective Trusts | 45,177 |
|   | SA INCOME OPPTY FOF | Mutual Funds | 42,567 |
| * | EQ/International Equity Index | Mutual Funds | 41,202 |
|   | SA CORE MULTI MGR | Mutual Funds | 34,344 |
| * | EQ/Blackrock International Value Plus | Mutual Funds | 24,447 |
| * | Multimanager Multi-Sector Bond | Mutual Funds | 23,497 |

THE MITRE CORPORATION TAX SHELTERED ANNUITY PLAN

EIN #: 04-2239742
PLAN#: 001

Form 5500, Schedule H, Part IV, Line 4(i) -
Schedule of Assets (Held at End of Year) - Continued

December 31, 2015

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Current Value |
|---|---|---|---|
| * | Multimanager Small Cap Value | Mutual Funds | $     20,768 |
| * | Multimanager Technology | Mutual Funds | 14,213 |
| * | TIAA-CREF Enh L-C Val Idx | Mutual Funds | 13,672 |
|   | SA VALUE MULTI MGR | Mutual Funds | 13,332 |
|   | SA MULTI MGR 2005 | Mutual Funds | 10,901 |
| * | TIAA-CREF Lifecycle Idx 2055-Inst | Mutual Funds | 9,547 |
|   | SA EMERGING MKTS FOF | Mutual Funds | 9,155 |
|   | SA INTL MULTI MGR | Mutual Funds | 7,434 |
| * | TIAA-CREF Lifecycle Idx 2025-Inst | Mutual Funds | 7,404 |
| * | EQ/Large Cap Growth Plus | Mutual Funds | 6,065 |
| * | Capital Guardian Research | Mutual Funds | 5,514 |
| * | TIAA-CREF Lifecycle Idx Rtln-Inst | Mutual Funds | 4,138 |
| * | TIAA-CREF Lifecycle Idx 2045-Inst | Mutual Funds | 986 |
|   | SA MULTI MGR 2025 | Mutual Funds | 86 |
|   |   |   | $  2,925,944,424 |

*   A party-in-interest as defined by ERISA.

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2016*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Current<br>Value |
|---|---|---|---|
|   | AIG Financial Products Co Global Wrap 4.75% | Synthetic GIC | $  134,359,104 |
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Trusts | 130,861,734 |
| * | CREF Stock | Variable Annuity Trusts | 90,601,090 |
| * | FID MAGELLAN K | Mutual Funds | 89,081,313 |
| * | FID CONTRAFUND K | Mutual Funds | 82,728,369 |
| * | FID EQUITY INCOME K | Mutual Funds | 62,279,484 |
|   | SPTN 500 INDEX INST | Mutual Funds | 51,370,296 |
| * | FIMM GOVT INST | Mutual Funds | 45,544,311 |
| * | FID LOW PRICED STK K | Mutual Funds | 40,326,169 |
| * | FID GROWTH CO K | Mutual Funds | 30,638,884 |
| * | FID FREEDOM K 2020 | Mutual Funds | 27,838,950 |
| * | FID BLUE CHIP GR K | Mutual Funds | 27,838,663 |
| * | FID BALANCED K | Mutual Funds | 26,741,491 |
| * | CREF Growth | Variable Annuity Trusts | 24,503,783 |
| * | FID NEW MILLEN | Mutual Funds | 23,984,488 |
|   | SPTN TOT MKT IDX ADV | Mutual Funds | 22,826,888 |
| * | TIAA Real Estate | Pooled Separate Accounts | 22,016,164 |
| * | FID FREEDOM K 2030 | Mutual Funds | 21,074,390 |
| * | FID FREEDOM K 2025 | Mutual Funds | 19,013,371 |
| * | FID VALUE K | Mutual Funds | 18,756,453 |
| * | FID CAPITAL & INCOME | Mutual Funds | 18,086,436 |
| * | FID GROWTH & INC K | Mutual Funds | 17,257,085 |
| * | FID OTC K | Mutual Funds | 16,683,133 |
| * | FID DIVIDEND GR K | Mutual Funds | 16,523,871 |
| * | FID MID CAP STOCK K | Mutual Funds | 15,589,276 |
| * | FID TOTAL BOND | Mutual Funds | 14,198,051 |
| * | FID LEVERGD CO STK K | Mutual Funds | 14,082,641 |
| * | FID REAL ESTATE INVS | Mutual Funds | 13,922,989 |
| * | CREF Money Market | Variable Annuity Trusts | 13,559,277 |
| * | FID GROWTH STRAT K | Mutual Funds | 13,111,816 |
| * | FID PURITAN K | Mutual Funds | 12,499,418 |
| * | CREF Equity Index | Variable Annuity Trusts | 12,386,845 |
| * | FID FREEDOM K 2040 | Mutual Funds | 12,322,967 |
| * | FID STRATEGIC INCOME | Mutual Funds | 11,873,585 |
| * | CREF Bond Market | Variable Annuity Trusts | 11,681,146 |
| * | CREF Social Choice | Variable Annuity Trusts | 11,350,544 |
|   | SPTN US BOND IDX IS | Mutual Funds | 10,627,713 |
| * | FID FREEDOM K 2035 | Mutual Funds | 10,394,061 |
| * | FID SM CAP DISCOVERY | Mutual Funds | 9,876,405 |
| * | FID FREEDOM K 2015 | Mutual Funds | 9,860,535 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Funds | 9,823,708 |
| * | FID FOCUSED STOCK | Mutual Funds | 9,520,514 |

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 002

December 31, 2016

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Current Value |
|---|---|---|---|
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Funds | $ 9,254,105 |
| * | FID CAP APPREC K | Mutual Funds | 9,115,732 |
|   | SPTN EXT MKT IDX ADV | Mutual Funds | 8,665,850 |
| * | FID SMALL CAP STOCK | Mutual Funds | 8,585,699 |
| * | FID SMALL CAP VALUE | Mutual Funds | 8,065,249 |
| * | FID MID CAP VALUE | Mutual Funds | 7,661,852 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | 7,400,415 |
| * | FID EXPORT & MULTI K | Mutual Funds | 7,307,359 |
| * | FID FRDM INDX 2025 | Mutual Funds | 7,304,511 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Funds | 7,193,051 |
| * | CREF Inflation-Linked Bond | Variable Annuity Trusts | 6,734,974 |
| * | FID FRDM INDX 2020 | Mutual Funds | 6,526,290 |
| * | FID STRAT DIV & INC | Mutual Funds | 6,463,328 |
| * | FID SMALL CAP GROWTH | Mutual Funds | 6,427,262 |
| * | FID GNMA | Mutual Funds | 6,389,614 |
| * | FIDELITY GOVT INCOME | Mutual Funds | 6,147,788 |
| * | FID HIGH INCOME | Mutual Funds | 6,137,361 |
| * | FID LARGE CAP STOCK | Mutual Funds | 6,057,926 |
| * | TIAA-CREF Enh Intl Eq Idx-Inst | Mutual Funds | 6,000,162 |
| * | FID ASSET MGR 50% | Mutual Funds | 5,739,936 |
| * | FID EQ DIV INCOME K | Mutual Funds | 5,711,077 |
| * | FID DIVERSIFD INTL K | Mutual Funds | 5,433,989 |
| * | FID FUND K | Mutual Funds | 5,394,720 |
| * | FID NASDAQ COMP INDX | Mutual Funds | 5,394,368 |
| * | FID INTERMED BOND | Mutual Funds | 5,072,095 |
| * | FID INDEPENDENCE K | Mutual Funds | 5,035,714 |
| * | FID VALUE DISCOV K | Mutual Funds | 4,735,127 |
| * | FID TREASURY ONLY MM | Mutual Funds | 4,698,975 |
|   | SPTN INTL INDEX ADV | Mutual Funds | 4,689,304 |
| * | FID FOUR IN ONE IDX | Mutual Funds | 4,589,576 |
| * | TIAA-CREF Bond Index-Inst | Mutual Funds | 4,584,160 |
| * | FID FREEDOM K 2050 | Mutual Funds | 4,555,572 |
| * | FID CONVERTIBLE SEC | Mutual Funds | 4,509,591 |
| * | FID STK SEL SM CAP | Mutual Funds | 4,456,750 |
| * | FID TELECOM & UTIL | Mutual Funds | 4,385,751 |
| * | FID FRDM INDX 2035 | Mutual Funds | 4,363,416 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Mutual Funds | 4,246,939 |
| * | FID FREEDOM K 2010 | Mutual Funds | 4,181,690 |
| * | FID GROWTH DISC K | Mutual Funds | 4,179,516 |
| * | FID INTL CAP APPREC | Mutual Funds | 4,051,332 |
| * | FID FRDM INDX 2030 | Mutual Funds | 4,047,543 |
| * | FID FRDM INDX 2040 | Mutual Funds | 3,966,184 |

## The MITRE Corporation Qualified Retirement Plan

**Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)**

EIN: 04-2239742
Plan Number:  002

*December 31, 2016*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Current<br>Value |
|---|---|---|---|
| * | FID ASSET MGR 70% | Mutual Funds | $ 3,937,404 |
| * | FID INVST GR BD | Mutual Funds | 3,915,598 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Funds | 3,696,067 |
|  | AMANA INCOME INV | Mutual Funds | 3,598,456 |
| * | CREF Global Equities | Variable Annuity Trusts | 3,500,885 |
| * | FID EMERGING MKTS K | Mutual Funds | 3,485,464 |
| * | FID SHORT TERM BOND | Mutual Funds | 3,480,802 |
| * | FID FRDM INDX 2015 | Mutual Funds | 3,446,588 |
| * | FID INTL DISCOVERY K | Mutual Funds | 3,446,252 |
| * | FID INFLAT PROT BOND | Mutual Funds | 3,408,599 |
| * | FID BLUE CHIP VALUE | Mutual Funds | 3,356,918 |
| * | FID REAL ESTATE INC | Mutual Funds | 3,275,967 |
| * | FID MEGA CAP STOCK | Mutual Funds | 3,253,448 |
| * | FID NEW MARKETS INC | Mutual Funds | 3,228,565 |
| * | FID FRDM INDX 2050 | Mutual Funds | 3,214,881 |
| * | FID FRDM INDX 2045 | Mutual Funds | 3,197,065 |
|  | SPTN INT TR IDX ADV | Mutual Funds | 3,060,259 |
|  | SPTN SM CAP IDX ADV | Mutual Funds | 2,948,012 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | 2,930,335 |
| * | FID MID CAP ENH INDX | Mutual Funds | 2,872,434 |
| * | FID STKSEL LGCAP VAL | Mutual Funds | 2,868,535 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | 2,813,926 |
| * | FID FREEDOM K 2045 | Mutual Funds | 2,801,948 |
| * | FID STK SEL ALL CP K | Mutual Funds | 2,764,281 |
|  | SPTN MID CAP IDX ADV | Mutual Funds | 2,752,458 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | 2,699,384 |
| * | FID TREND | Mutual Funds | 2,669,519 |
| * | TIAA-CREF Enh L-C Gr Idx-Inst | Mutual Funds | 2,644,503 |
| * | FID DISCIPLND EQ K | Mutual Funds | 2,566,479 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Funds | 2,542,262 |
| * | FID FLOAT RT HI INC | Mutual Funds | 2,531,232 |
|  | AMANA GROWTH INV | Mutual Funds | 2,520,978 |
| * | FID MORTGAGE SEC | Mutual Funds | 2,517,158 |
|  | SPTN ST TR IDX ADV | Mutual Funds | 2,487,809 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | 2,472,848 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | 2,443,013 |
| * | FID ASSET MGR 85% | Mutual Funds | 2,343,806 |
| * | FID OVERSEAS K | Mutual Funds | 2,322,805 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Funds | 2,321,618 |
| * | FID LC VAL ENH INDX | Mutual Funds | 2,186,055 |
| * | FID SM CAP ENH INDX | Mutual Funds | 2,072,195 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | 2,055,136 |

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2016*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Current<br>Value |
|---|---|---|---|
| * | FID ASSET MGR 20% | Mutual Funds | $    2,038,052 |
| * | FID CORPORATE BOND | Mutual Funds | 2,025,604 |
| * | FID GLB COMDTY STK | Mutual Funds | 1,993,212 |
|   | SPTN LT TR IDX ADV | Mutual Funds | 1,956,683 |
| * | FID STK SEL MID CAP | Mutual Funds | 1,948,397 |
| * | FID INTL GROWTH | Mutual Funds | 1,929,477 |
|   | SPTN REAL ES IDX ADV | Mutual Funds | 1,750,081 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | 1,737,587 |
| * | FID INTM GOVT INCOME | Mutual Funds | 1,627,851 |
| * | FID VALUE STRAT K | Mutual Funds | 1,617,944 |
| * | FID LC GRO ENH INDX | Mutual Funds | 1,530,308 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | 1,474,718 |
| * | FID INTL SMALL CAP | Mutual Funds | 1,461,387 |
| * | FID FRDM INDX 2055 | Mutual Funds | 1,379,911 |
| * | FID LTD TERM GOVT | Mutual Funds | 1,351,893 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Funds | 1,313,714 |
|   | TIAA-CREF Intl Eq-Inst | Mutual Funds | 1,298,705 |
| * | FID TREAS MM | Mutual Funds | 1,297,687 |
| * | TIAA-CREF Enh L-C Val Idx-Inst | Mutual Funds | 1,295,855 |
| * | FID TOTAL EMERG MKTS | Mutual Funds | 1,257,670 |
| * | FID LC CORE ENH INDX | Mutual Funds | 1,193,830 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | 1,170,415 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | 1,152,967 |
|   | SPTN INFL PR IDX ADV | Mutual Funds | 1,107,157 |
| * | FID FREEDOM K 2005 | Mutual Funds | 1,089,388 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | 1,066,473 |
| * | FID INTL ENH INDEX | Mutual Funds | 1,019,859 |
| * | FID INTL REAL ESTATE | Mutual Funds | 1,013,116 |
| * | FID WORLDWIDE | Mutual Funds | 996,170 |
| * | FID FREEDOM K INCOME | Mutual Funds | 982,553 |
| * | FID GLOBAL BALANCED | Mutual Funds | 977,538 |
| * | FID LTD TERM BOND | Mutual Funds | 972,719 |
| * | FID ASSET MGR 60% | Mutual Funds | 924,836 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | 916,972 |
| * | FID FRDM INDX 2010 | Mutual Funds | 903,921 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | 881,944 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | 814,451 |
| * | FID ASSET MGR 30% | Mutual Funds | 796,776 |
| * | FID GLB HIGH INCOME | Mutual Funds | 665,334 |
|   | SPTN EM MKTS IDX ADV | Mutual Funds | 654,938 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | 632,888 |
| * | FID INTL SM CAP OPP | Mutual Funds | 621,507 |

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2016*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Current<br>Value |
|---|---|---|---|
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Funds | $ 615,046 |
|   | SPTN GLB XUS IDX ADV | Mutual Funds | 577,228 |
| * | FID INTL VALUE | Mutual Funds | 565,688 |
| * | FID CONSV INC BD | Mutual Funds | 515,594 |
| * | FID EMERG MKTS DISC | Mutual Funds | 493,092 |
| * | FID ASSET MGR 40% | Mutual Funds | 427,716 |
| * | FID FREEDOM K 2055 | Mutual Funds | 370,031 |
|   | SA VALUE MULTI MGR | Mutual Funds | 348,301 |
|   | SA CORE INCOME MULTI | Mutual Funds | 320,569 |
| * | FID EVENT DRVN OPP | Mutual Funds | 297,829 |
| * | FID TOTAL INTL EQ | Mutual Funds | 294,666 |
| * | FID GLOBAL STRAT | Mutual Funds | 294,518 |
| * | FID FRDM INDX INC | Mutual Funds | 278,435 |
| * | TIAA-CREF Lifecycle Idx 2045-Inst | Mutual Funds | 267,602 |
| * | FID STRAT REAL RET | Mutual Funds | 266,960 |
| * | FID GLOBAL EQ INCOME | Mutual Funds | 249,700 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | 226,491 |
| * | FID GLOBAL BOND | Mutual Funds | 206,029 |
| * | TIAA-CREF Lifecycle Idx 2030-Inst | Mutual Funds | 199,363 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | 191,948 |
|   | SA MULTI MGR 2040 | Mutual Funds | 168,544 |
| * | FID INTL BOND | Mutual Funds | 158,045 |
| * | FID FDM IDX 2060 INV | Mutual Funds | 154,311 |
|   | SA GROWTH MULTI MGR | Mutual Funds | 144,597 |
|   | SA INCOME OPPTY FOF | Mutual Funds | 114,679 |
|   | SA SMID MULTI MGR | Mutual Funds | 102,147 |
| * | FID SH DUR HIGH INC | Mutual Funds | 80,834 |
| * | TIAA-CREF Lifecycle Idx 2015-Inst | Mutual Funds | 44,919 |
| * | FID FRDM INDX 2060 | Mutual Funds | 43,338 |
| * | TIAA-CREF Lfcyle Idx 2060-Inst | Mutual Funds | 41,094 |
|   | SA CORE MULTI MGR | Mutual Funds | 40,920 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Funds | 38,236 |
| * | TIAA-CREF High-Yield-Inst | Mutual Funds | 36,954 |
|   | SA INTL MULTI MGR | Mutual Funds | 26,714 |
| * | FID MULTI MGR INCOME | Mutual Funds | 25,979 |
| * | TIAA-CREF Lifecycle Idx 2020-Inst | Mutual Funds | 23,190 |
| * | TIAA-CREF Eq Index-Inst | Mutual Funds | 19,993 |
| * | TIAA-CREF Lifecycle Idx 2050-Inst | Mutual Funds | 13,769 |
|   | SA EMERGING MKTS FOF | Mutual Funds | 10,983 |
|   | SA MULTI MGR 2045 | Mutual Funds | 10,090 |
| * | FID FRDM INDX 2005 | Mutual Funds | 1,739 |
|   |   |   | $ 1,706,881,580 |

* A party-in-interest as defined by ERISA.

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 001

*December 31, 2016*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Trusts | ** | $ 328,925,649 |
| * | CREF Stock | Variable Annuity Trusts | ** | 229,833,077 |
| * | TIAA Traditional Benefit Responsive | Traditional Annuity Trusts | ** | 157,538,340 |
| * | FID CONTRAFUND K | Mutual Funds | ** | 150,921,429 |
| | FIMM GOVT INST | Mutual Funds | ** | 103,435,514 |
| * | FID 500 INDEX INST | Mutual Funds | ** | 79,041,251 |
| * | FID LOW PRICED STK K | Mutual Funds | ** | 74,759,825 |
| | ML Fixed-Old Fid ML Policy Credit Acc Income | Common Collective Trusts | ** | 50,476,397 |
| * | FID MAGELLAN K | Mutual Funds | ** | 48,829,437 |
| * | FID GROWTH CO K | Mutual Funds | ** | 48,428,228 |
| * | FID FREEDOM K 2020 | Mutual Funds | ** | 45,255,024 |
| * | FID BLUE CHIP GR K | Mutual Funds | ** | 43,127,335 |
| * | TIAA Real Estate | Pooled Separate Accounts | ** | 42,690,786 |
| * | FID BALANCED K | Mutual Funds | ** | 42,361,697 |
| * | FID EQUITY INCOME K | Mutual Funds | ** | 40,266,856 |
| * | CREF Growth | Variable Annuity Trusts | ** | 37,587,866 |
| * | FID TOT MKT IDX PR | Mutual Funds | ** | 34,738,407 |
| * | FID GROWTH & INC K | Mutual Funds | ** | 34,511,138 |
| * | FID FREEDOM K 2030 | Mutual Funds | ** | 33,461,111 |
| * | FID FREEDOM K 2025 | Mutual Funds | ** | 32,209,126 |
| * | FID NEW MILLEN | Mutual Funds | ** | 30,125,732 |
| * | FID DIVERSIFD INTL K | Mutual Funds | ** | 27,528,644 |
| * | FID PURITAN K | Mutual Funds | ** | 27,164,235 |
| * | FID VALUE K | Mutual Funds | ** | 26,429,530 |
| * | FID CAPITAL & INCOME | Mutual Funds | ** | 26,016,214 |
| * | FID SEL BIOTECH | Mutual Funds | ** | 25,742,413 |
| * | FID TOTAL BOND | Mutual Funds | ** | 23,256,913 |
| * | CREF Bond Market | Variable Annuity Trusts | ** | 21,975,181 |
| * | FID MID CAP STOCK K | Mutual Funds | ** | 21,334,699 |
| * | CREF Equity Index | Variable Annuity Trusts | ** | 21,288,937 |
| * | CREF Global Equities | Variable Annuity Trusts | ** | 21,205,791 |
| * | CREF Money Market | Variable Annuity Trusts | ** | 21,185,685 |
| * | FID OTC K | Mutual Funds | ** | 21,024,773 |
| * | FID US BOND IDX IS | Mutual Funds | ** | 19,117,062 |
| * | FID DIVIDEND GR K | Mutual Funds | ** | 18,762,456 |
| * | FID FREEDOM K 2040 | Mutual Funds | ** | 18,705,108 |
| * | FID STRATEGIC INCOME | Mutual Funds | ** | 18,250,600 |
| * | FID GROWTH STRAT K | Mutual Funds | ** | 18,234,190 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2016*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID SEL HEALTHCARE | Mutual Funds | ** | $ 18,069,691 |
| * | FID FREEDOM K 2015 | Mutual Funds | ** | 17,942,755 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Funds | ** | 16,693,055 |
| * | FID REAL ESTATE INVS | Mutual Funds | ** | 16,668,264 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Funds | ** | 16,648,700 |
| * | FID FREEDOM K 2035 | Mutual Funds | ** | 16,513,263 |
| * | FID FDM IDX 2025 INV | Mutual Funds | ** | 16,354,869 |
| * | FID LEVERGD CO STK K | Mutual Funds | ** | 15,843,707 |
| * | FID FDM IDX 2020 INV | Mutual Funds | ** | 15,717,313 |
| * | FID FUND K | Mutual Funds | ** | 14,598,282 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Funds | ** | 14,592,495 |
| * | FID SM CAP DISCOVERY | Mutual Funds | ** | 14,561,321 |
| * | FID GNMA | Mutual Funds | ** | 14,529,302 |
| * | FID INTL DISCOVERY K | Mutual Funds | ** | 14,479,829 |
| * | FID EQ DIV INCOME K | Mutual Funds | ** | 14,166,246 |
| * | FID CAP APPREC K | Mutual Funds | ** | 13,833,345 |
| * | FID NEW MARKETS INC | Mutual Funds | ** | 13,647,577 |
| * | FID INTL INDEX PR | Mutual Funds | ** | 12,647,617 |
| * | FID EXT MKT IDX PR | Mutual Funds | ** | 12,603,792 |
| * | FID SEL TECHNOLOGY | Mutual Funds | ** | 12,324,778 |
| * | CREF Social Choice | Variable Annuity Trusts | ** | 12,924,358 |
| * | CREF Inflation-Linked Bond | Variable Annuity Trusts | ** | 12,880,377 |
| * | FID FDM IDX 2030 INV | Mutual Funds | ** | 12,055,627 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Mutual Funds | ** | 11,705,699 |
| * | FIDELITY GOVT INCOME | Mutual Funds | ** | 11,325,686 |
| * | FID MID CAP VALUE | Mutual Funds | ** | 11,319,787 |
| * | FID ASSET MGR 50% | Mutual Funds | ** | 10,999,842 |
| * | FID SMALL CAP STOCK | Mutual Funds | ** | 10,994,273 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Funds | ** | 10,981,804 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Funds | ** | 10,746,602 |
| * | FID FOCUSED STOCK | Mutual Funds | ** | 10,703,430 |
| * | FID SMALL CAP VALUE | Mutual Funds | ** | 10,471,096 |
| * | FID INTERMED BOND | Mutual Funds | ** | 10,214,012 |
| * | FID HIGH INCOME | Mutual Funds | ** | 10,007,501 |
| * | FID STRAT DIV & INC | Mutual Funds | ** | 9,996,943 |
| * | FID SEL SOFTWARE | Mutual Funds | ** | 9,571,764 |
| * | FID FDM IDX 2035 INV | Mutual Funds | ** | 9,473,764 |
| * | FID NASDAQ COMP INDX | Mutual Funds | ** | 9,444,300 |
| * | FID FDM IDX 2040 INV | Mutual Funds | ** | 9,404,096 |
| * | FID EMERGING MKTS K | Mutual Funds | ** | 9,329,973 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2016*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID INVST GR BD | Mutual Funds | ** | $      9,142,502 |
| * | FID INDEPENDENCE K | Mutual Funds | ** | 9,117,044 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | ** | 8,821,111 |
| * | FID EXPORT & MULTI K | Mutual Funds | ** | 8,592,840 |
| * | FID FOUR IN ONE IDX | Mutual Funds | ** | 8,516,907 |
| * | FID SMALL CAP GROWTH | Mutual Funds | ** | 8,475,498 |
| * | FID SEL SEMICONDUCT | Mutual Funds | ** | 8,266,194 |
| * | FID FDM IDX 2045 INV | Mutual Funds | ** | 7,894,945 |
| * | FID SHORT TERM BOND | Mutual Funds | ** | 7,861,426 |
| * | FID SEL ENERGY | Mutual Funds | ** | 7,703,858 |
| * | FID FREEDOM K 2050 | Mutual Funds | ** | 7,615,324 |
| * | FID TREASURY ONLY MM | Mutual Funds | ** | 7,236,775 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Funds | ** | 7,208,977 |
| * | FID FREEDOM K 2010 | Mutual Funds | ** | 7,095,778 |
| * | FID INTL CAP APPREC | Mutual Funds | ** | 7,053,740 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | ** | 6,950,886 |
| * | FID FDM IDX 2015 INV | Mutual Funds | ** | 6,735,132 |
| * | FID LARGE CAP STOCK | Mutual Funds | ** | 6,624,237 |
| * | FID EUROPE | Mutual Funds | ** | 6,608,628 |
| * | FID CONVERTIBLE SEC | Mutual Funds | ** | 6,484,569 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Funds | ** | 6,433,221 |
| * | FID SEL DEFENSE | Mutual Funds | ** | 6,352,917 |
| * | FID ASSET MGR 20% | Mutual Funds | ** | 6,054,518 |
| * | FID FDM IDX 2050 INV | Mutual Funds | ** | 5,999,240 |
| * | FID TELECOM & UTIL | Mutual Funds | ** | 5,574,192 |
| * | FID SEL MED EQ & SYS | Mutual Funds | ** | 5,500,522 |
|   | FID CANADA | Mutual Funds | ** | 5,499,390 |
| * | FID SEL GOLD | Mutual Funds | ** | 5,398,719 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | ** | 5,334,578 |
| * | FID INTL SMALL CAP | Mutual Funds | ** | 5,310,854 |
| * | FID VALUE DISCOV K | Mutual Funds | ** | 5,284,529 |
| * | AMANA INCOME INV | Mutual Funds | ** | 5,224,094 |
| * | TIAA-CREF High-Yield-Inst | Mutual Funds | ** | 5,213,797 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | ** | 5,198,024 |
| * | FID STK SEL SM CAP | Mutual Funds | ** | 5,196,682 |
| * | FID OVERSEAS K | Mutual Funds | ** | 5,187,558 |
| * | FID STK SEL ALL CP K | Mutual Funds | ** | 5,097,707 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Funds | ** | 5,053,808 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2016*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | ** | $ 5,050,522 |
| * | FID BLUE CHIP VALUE | Mutual Funds | ** | 4,975,589 |
| * | FID INFLAT PROT BOND | Mutual Funds | ** | 4,942,686 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | ** | 4,840,454 |
| * | FID STKSEL LGCAP VAL | Mutual Funds | ** | 4,839,512 |
| * | FID GROWTH DISC K | Mutual Funds | ** | 4,749,584 |
| * | FID FLOAT RT HI INC | Mutual Funds | ** | 4,682,094 |
| * | FID SM CAP IDX PR | Mutual Funds | ** | 4,481,660 |
| * | FID LC VAL ENH INDX | Mutual Funds | ** | 4,468,207 |
| * | FID INT TR IDX PR | Mutual Funds | ** | 4,396,242 |
| * | FID CHINA REGION | Mutual Funds | ** | 4,329,147 |
| * | FID MEGA CAP STOCK | Mutual Funds | ** | 4,280,639 |
| * | FID ST TR IDX PR | Mutual Funds | ** | 4,209,826 |
| * | FID ASSET MGR 70% | Mutual Funds | ** | 4,175,095 |
| * | FID FREEDOM K 2045 | Mutual Funds | ** | 4,123,204 |
| * | FID TREND | Mutual Funds | ** | 4,030,056 |
| * | Common Stock Index | Mutual Funds | ** | 4,010,177 |
| * | FID WORLDWIDE | Mutual Funds | ** | 4,008,251 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | ** | 3,963,950 |
| * | FID MID CAP IDX PR | Mutual Funds | ** | 3,935,894 |
| * | FID EMERGING ASIA | Mutual Funds | ** | 3,869,482 |
| * | AMANA GROWTH INV | Mutual Funds | ** | 3,837,547 |
| * | FID SEL CHEMICALS | Mutual Funds | ** | 3,700,741 |
| | ML Fixed-New Fid ML Policy Credit Acc Income | Common Collective Trust | ** | 3,670,389 |
| * | FID ASSET MGR 85% | Mutual Funds | ** | 3,662,587 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | ** | 3,657,324 |
| * | FID REAL ESTATE INC | Mutual Funds | ** | 3,571,399 |
| * | FID PACIFIC BASIN | Mutual Funds | ** | 3,544,134 |
| * | FID SEL RETAILING | Mutual Funds | ** | 3,527,222 |
| * | FID FDM IDX 2055 INV | Mutual Funds | ** | 3,506,750 |
| * | FID MORTGAGE SEC | Mutual Funds | ** | 3,490,887 |
| * | FID GLOBAL BALANCED | Mutual Funds | ** | 3,462,835 |
| * | FID MID CAP ENH INDX | Mutual Funds | ** | 3,410,312 |
| * | FID SEL CONS STAPLES | Mutual Funds | ** | 3,394,181 |
| * | FID DISCIPLND EQ K | Mutual Funds | ** | 3,312,937 |
| * | FID SEL HTH CARE SVC | Mutual Funds | ** | 3,274,406 |
| * | FID INTM GOVT INCOME | Mutual Funds | ** | 3,254,530 |
| * | FID TREAS MM | Mutual Funds | ** | 3,245,159 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2016*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID VALUE STRAT K | Mutual Funds | ** | $  3,215,667 |
| * | FID SEL COMPUTERS | Mutual Funds | ** | 3,140,648 |
| * | FID STK SEL MID CAP | Mutual Funds | ** | 3,038,895 |
| * | FID INTL GROWTH | Mutual Funds | ** | 3,029,955 |
| * | FID SEL FINANCIAL | Mutual Funds | ** | 2,952,087 |
| * | FID REAL EST IDX PR | Mutual Funds | ** | 2,893,429 |
| * | FID SEL ENERGY SVCS | Mutual Funds | ** | 2,887,173 |
| * | TIAA-CREF Eq Index-Inst | Mutual Funds | ** | 2,863,306 |
| * | AXA Moderate Allocation | Mutual Funds | ** | 2,817,424 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | ** | 2,778,050 |
| * | FID LATIN AMERICA | Mutual Funds | ** | 2,759,083 |
| * | FID LT TR IDX PR | Mutual Funds | ** | 2,755,016 |
| * | FID SEL IT SERVICES | Mutual Funds | ** | 2,710,191 |
| * | FID NORDIC | Mutual Funds | ** | 2,683,389 |
| * | FID SEL BANKING | Mutual Funds | ** | 2,607,380 |
| * | FID SM CAP ENH INDX | Mutual Funds | ** | 2,586,679 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | ** | 2,556,866 |
| * | FID SEL TELECOMM | Mutual Funds | ** | 2,511,717 |
| * | FID SEL NATURAL GAS | Mutual Funds | ** | 2,469,460 |
| * | FID FDM IDX 2010 INV | Mutual Funds | ** | 2,301,707 |
| * | FID SEL PHARMACEUTCL | Mutual Funds | ** | 2,257,386 |
| * | FID CORPORATE BOND | Mutual Funds | ** | 2,231,291 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | ** | 2,215,604 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | ** | 2,144,811 |
| * | TIAA-CREF Enh L-C Gr Idx-Inst | Mutual Funds | ** | 2,087,486 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Funds | ** | 2,033,049 |
| * | FID SEL MATERIALS | Mutual Funds | ** | 2,024,363 |
| * | FID INTL REAL ESTATE | Mutual Funds | ** | 1,983,254 |
| * | TIAA-CREF Enh Intl Eq Idx-Inst | Mutual Funds | ** | 1,954,683 |
| * | FID GLB COMDTY STK | Mutual Funds | ** | 1,903,418 |
| * | FID LTD TERM GOVT | Mutual Funds | ** | 1,902,813 |
| * | FID LC GRO ENH INDX | Mutual Funds | ** | 1,885,374 |
| * | FID FREEDOM K INCOME | Mutual Funds | ** | 1,863,101 |
| * | FID TOTAL EMERG MKTS | Mutual Funds | ** | 1,860,571 |
| * | FID ASSET MGR 60% | Mutual Funds | ** | 1,847,851 |
| * | FID GLB XUS IDX PR | Mutual Funds | ** | 1,837,057 |
| * | FID SEL UTILITIES | Mutual Funds | ** | 1,783,906 |
| * | FID JAPAN SMALL CO | Mutual Funds | ** | 1,743,473 |

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2016*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID SEL NATURAL RES | Mutual Funds | ** | $    1,736,738 |
| * | FID LC CORE ENH INDX | Mutual Funds | ** | 1,721,345 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | ** | 1,701,526 |
| * | FID SEL LEISURE | Mutual Funds | ** | 1,688,136 |
| * | FID SEL COMM EQUIP | Mutual Funds | ** | 1,650,599 |
| * | TIAA-CREF Bond Index-Inst | Mutual Funds | ** | 1,582,324 |
| * | FID INFL PR IDX PR | Mutual Funds | ** | 1,568,616 |
| * | FID LTD TERM BOND | Mutual Funds | ** | 1,544,288 |
| * | FID ASSET MGR 40% | Mutual Funds | ** | 1,537,686 |
| * | FID SEL INSURANCE | Mutual Funds | ** | 1,511,576 |
| * | TIAA-CREF Sm-Cap BI Idx-Inst | Mutual Funds | ** | 1,510,674 |
| * | FID EM MKTS IDX PR | Mutual Funds | ** | 1,499,048 |
| * | FID SEL TRANSPORT | Mutual Funds | ** | 1,484,450 |
| * | FID SEL INDUSTRIALS | Mutual Funds | ** | 1,447,508 |
| * | FID SEL MULTIMEDIA | Mutual Funds | ** | 1,406,721 |
| * | FID CONSV INC BD | Mutual Funds | ** | 1,402,384 |
| * | FID INTL SM CAP OPP | Mutual Funds | ** | 1,357,692 |
| * | MMKT | Mutual Funds | ** | 1,310,338 |
| * | FID SEL BROKERAGE | Mutual Funds | ** | 1,308,568 |
| * | FID SEL CONSUMER FIN | Mutual Funds | ** | 1,305,820 |
| * | FID SEL CONSTR/HOUSE | Mutual Funds | ** | 991,575 |
| * | FID SEL WIRELESS | Mutual Funds | ** | 938,454 |
| * | FID FOCUSED HIGH INC | Mutual Funds | ** | 929,657 |
| * | FID FREEDOM K 2005 | Mutual Funds | ** | 900,017 |
| * | FID INTL VALUE | Mutual Funds | ** | 870,270 |
| * | FID SEL ENV ALT ENGY | Mutual Funds | ** | 826,676 |
| * | FID EMERG MKTS DISC | Mutual Funds | ** | 701,412 |
| * | FID FDM IDX 2060 INV | Mutual Funds | ** | 686,140 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | ** | 682,458 |
| * | FID GLOBAL STRAT | Mutual Funds | ** | 675,799 |
| * | FID JAPAN | Mutual Funds | ** | 631,554 |
| * | FID EMEA | Mutual Funds | ** | 562,935 |
| * | FID EVENT DRVN OPP | Mutual Funds | ** | 552,171 |
| * | Intermediate Gov't Bond Index | Mutual Funds | ** | 532,869 |
| * | FID FDM IDX INC INV | Mutual Funds | ** | 516,436 |
| * | FID TOTAL INTL EQ | Mutual Funds | ** | 502,554 |
| * | TIAA-CREF Lfcyle Idx 2030-Inst | Mutual Funds | ** | 500,880 |
| * | FID FREEDOM K 2055 | Mutual Funds | ** | 497,567 |

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2016*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | Equity 500 Index | Mutual Funds | ** | $       466,671 |
| * | FID GLB HIGH INCOME | Mutual Funds | ** | 454,968 |
| * | FID SEL AIR TRANSPRT | Mutual Funds | ** | 451,643 |
| * | FID GLOBAL BOND | Mutual Funds | ** | 413,509 |
| * | FID SEL CONS DISCR | Mutual Funds | ** | 398,179 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | ** | 368,513 |
| * | TIAA-CREF Lfcyle Idx 2020-Inst | Mutual Funds | ** | 350,952 |
| * | FID ASSET MGR 30% | Mutual Funds | ** | 342,987 |
| * | FID STRAT REAL RET | Mutual Funds | ** | 328,136 |
| * | SA CORE INCOME MULTI | Mutual Funds | ** | 326,624 |
| * | FID GLOBAL EQ INCOME | Mutual Funds | ** | 325,873 |
| * | TIAA-CREF Enh L-C Val Idx-Inst | Mutual Funds | ** | 323,352 |
| * | FID SEL INDUST EQUIP | Mutual Funds | ** | 302,297 |
|   | Guaranteed Rate Account 3 Year | Mutual Funds | ** | 295,214 |
| * | FID FDM IDX 2005 INV | Mutual Funds | ** | 276,144 |
| * | FID MULTI MGR 2040 | Mutual Funds | ** | 245,408 |
| * | FID INTL BOND | Mutual Funds | ** | 223,506 |
| * | FID INTL ENH INDEX | Mutual Funds | ** | 173,816 |
| * | Multimanager Aggressive Equity | Mutual Funds | ** | 149,140 |
| * | FID SEL AUTOMOTIVE | Mutual Funds | ** | 143,958 |
| * | SA GROWTH MULTI MGR | Mutual Funds | ** | 141,146 |
|   | SA SMID MULTI MGR | Mutual Funds | ** | 134,783 |
| * | FID SH DUR HIGH INC | Mutual Funds | ** | 124,541 |
| * | SA VALUE MULTI MGR | Mutual Funds | ** | 111,630 |
| * | FID MULTI MGR INCOME | Mutual Funds | ** | 98,064 |
| * | TIAA-CREF Lfcyle Idx 2025-Inst | Mutual Funds | ** | 95,508 |
| * | AXA Large Value MGED Volatility | Mutual Funds | ** | 93,599 |
| * | TIAA-CREF Lfcyle Idx 2050-Inst | Mutual Funds | ** | 80,279 |
| * | TIAA-CREF Lfcyle Idx 2040-Inst | Mutual Funds | ** | 80,212 |
| * | TIAA-CREF Lfcyle Idx 2015-Inst | Mutual Funds | ** | 74,866 |
| * | TIAA-CREF Lfcyle Idx 2045-Inst | Mutual Funds | ** | 70,584 |
| * | TIAA-CREF Lfcyle Idx 2055-Inst | Mutual Funds | ** | 65,666 |
| * | TIAA-CREF Lfcyle Idx RtIn-Inst | Mutual Funds | ** | 46,876 |
| * | EQ/International  Equity Index | Mutual Funds | ** | 42,969 |
|   | ML Fixed-New Fid ML Policy Credit Acc Income | Common Collective Trust | ** | 42,578 |
| * | TIAA-CREF Lfcyle Idx 2035-Inst | Mutual Funds | ** | 42,228 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 001

*December 31, 2016*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID FREEDOM K 2060 | Mutual Funds | ** | $ 41,518 |
| * | SA INCOME OPPTY FOF | Mutual Funds | ** | 32,659 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Funds | ** | 28,389 |
|   | Charter  Small Cap Value | Mutual Funds | ** | 25,899 |
| * | TIAA-CREF Lfcyle Idx 2060-Inst | Mutual Funds | ** | 25,391 |
| * | AXA INTL Value MGED Volatility | Mutual Funds | ** | 24,528 |
|   | Charter Multi-Sector Bond | Mutual Funds | ** | 24,068 |
|   | Guaranteed Rate Account 1 Year | Mutual Funds | ** | 20,267 |
|   | SA CORE MULTI MGR | Mutual Funds | ** | 20,039 |
| * | Multimanager Technology | Mutual Funds | ** | 16,494 |
| * | EQ/Capital Guard Research | Mutual Funds | ** | 15,447 |
| * | FID MULTI MGR 2005 | Mutual Funds | ** | 11,540 |
| * | SA INTL MULTI MGR | Mutual Funds | ** | 8,674 |
| * | AXA Large GR MGED Volatility | Mutual Funds | ** | 7,591 |
| * | FID MULTI MGR 2025 | Mutual Funds | ** | 5,485 |
|   | SA EMERGING MKTS FOF | Mutual Funds | ** | 815 |
|   | **Total Investments** |   |   | $3,129,448,420 |

\*   A party-in-interest as defined by ERISA.
\**  The cost of participant directed investments is not required to be disclosed.

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 002

December 31, 2017

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity | ** | $ 135,814,615 |
| * | FID CONTRAFUND K | Mutual Funds | ** | 104,017,125 |
| * | FID MAGELLAN K | Mutual Funds | ** | 102,685,480 |
| * | CREF Stock | Variable Annuity | ** | 99,488,042 |
| * | FID EQUITY INCOME K | Mutual Funds | ** | 67,898,114 |
| * | FID 500 INDEX INST | Mutual Funds | ** | 65,460,443 |
| * | FID LOW PRICED STK K | Mutual Funds | ** | 45,414,442 |
| * | FIMM GOVT INST | Mutual Funds | ** | 41,615,692 |
| * | FID GROWTH CO K | Mutual Funds | ** | 41,430,008 |
| * | FID BLUE CHIP GR K | Mutual Funds | ** | 40,186,436 |
| * | FID FREEDOM 2020 K | Mutual Funds | ** | 32,982,128 |
| * | CREF Growth | Variable Annuity | ** | 30,081,204 |
| * | FID FREEDOM 2030 K | Mutual Funds | ** | 28,680,523 |
| * | FID TOT MKT IDX PR | Mutual Funds | ** | 28,570,303 |
| | Prudential Insurance Co. of America | Synthetic GIC | ** | 28,098,243 |
| * | FID BALANCED K | Mutual Funds | ** | 28,025,331 |
| * | FID NEW MILLEN | Mutual Funds | ** | 27,889,522 |
| | JP Morgan Chase Bank | Synthetic GIC | ** | 26,640,142 |
| * | FID OTC K | Mutual Funds | ** | 26,099,188 |
| * | FID FREEDOM 2025 K | Mutual Funds | ** | 25,076,052 |
| * | TIAA Real Estate | Pooled Separate Accounts | ** | 23,757,026 |
| | State Street Bank and Trust Company | Synthetic GIC | ** | 21,234,668 |
| * | FID CAPITAL & INCOME | Mutual Funds | ** | 20,673,579 |
| * | FID TOTAL BOND | Mutual Funds | ** | 20,419,463 |
| | Transamerica Premier Life Insurance Co. | Synthetic GIC | ** | 19,732,919 |
| * | FID VALUE K | Mutual Funds | ** | 19,641,939 |
| * | FID GROWTH & INC K | Mutual Funds | ** | 18,467,858 |
| * | FID DIVIDEND GR K | Mutual Funds | ** | 17,989,384 |
| * | FID MID CAP STOCK K | Mutual Funds | ** | 17,804,924 |
| | American General Life Insurance Company | Synthetic GIC | ** | 16,927,112 |
| * | FID FREEDOM 2040 K | Mutual Funds | ** | 15,849,510 |
| * | FID GROWTH STRAT K | Mutual Funds | ** | 15,694,668 |
| | Nationwide Life Insurance Company | Synthetic GIC | ** | 15,057,492 |
| * | FID STRATEGIC INCOME | Mutual Funds | ** | 15,017,107 |
| * | FID LEVERGD CO STK K | Mutual Funds | ** | 14,952,617 |
| * | FID PURITAN K | Mutual Funds | ** | 14,520,710 |
| * | CREF Equity Index | Variable Annuity | ** | 13,487,271 |
| * | FID REAL ESTATE INVS | Mutual Funds | ** | 13,246,510 |
| * | FID FREEDOM 2035 K | Mutual Funds | ** | 13,076,699 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Funds | ** | 12,609,720 |
| * | CREF Social Choice | Variable Annuity | ** | 12,421,221 |
| * | FID FOCUSED STOCK | Mutual Funds | ** | 12,378,905 |
| * | CREF Bond Market | Variable Annuity | ** | 12,344,029 |
| * | FID US BOND IDX IS | Mutual Funds | ** | 11,441,178 |
| * | FID FDM IDX 2025 INV | Mutual Funds | ** | 11,344,131 |
| * | FID FREEDOM 2015 K | Mutual Funds | ** | 11,197,236 |
| * | CREF Money Market | Variable Annuity | ** | 10,738,018 |

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 002

*December 31, 2017*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID EXT MKT IDX PR | Mutual Funds | ** | $ 10,233,448 |
| * | FID CAP APPREC K | Mutual Funds | ** | 9,999,585 |
| * | FID SMALL CAP GROWTH | Mutual Funds | ** | 9,770,795 |
| * | FID NASDAQ COMP INDX | Mutual Funds | ** | 8,952,974 |
| * | FID MID CAP VALUE | Mutual Funds | ** | 8,838,687 |
| * | FID SM CAP DISCOVERY | Mutual Funds | ** | 8,837,744 |
| * | FID FDM IDX 2020 INV | Mutual Funds | ** | 8,792,482 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Funds | ** | 8,681,488 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Funds | ** | 8,517,510 |
| * | FID SMALL CAP STOCK | Mutual Funds | ** | 8,451,834 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Funds | ** | 8,206,598 |
| * | FID EXPORT & MULTI K | Mutual Funds | ** | 7,915,918 |
| * | FID EMERGING MKTS K | Mutual Funds | ** | 7,675,591 |
| * | CREF Inflation-Linked Bond | Variable Annuity | ** | 7,547,338 |
| * | FID SMALL CAP VALUE | Mutual Funds | ** | 7,494,530 |
| * | FID FDM IDX 2035 INV | Mutual Funds | ** | 7,301,612 |
| * | FID GROWTH DISC K | Mutual Funds | ** | 7,254,175 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Mutual Funds | ** | 7,033,017 |
| * | FID INTERMED BOND | Mutual Funds | ** | 6,997,726 |
| * | FID DIVERSIFD INTL K | Mutual Funds | ** | 6,789,707 |
| * | FID INTL INDEX PR | Mutual Funds | ** | 6,767,734 |
| * | FID ASSET MGR 50% | Mutual Funds | ** | 6,532,346 |
| * | FID INDEPENDENCE K | Mutual Funds | ** | 6,507,580 |
| * | FID FDM IDX 2040 INV | Mutual Funds | ** | 6,394,688 |
| * | FID FDM IDX 2030 INV | Mutual Funds | ** | 6,387,784 |
| * | FID FUND K | Mutual Funds | ** | 6,346,656 |
| * | FID FOUR IN ONE IDX | Mutual Funds | ** | 6,302,544 |
| * | FID HIGH INCOME | Mutual Funds | ** | 6,275,832 |
| * | FID GNMA | Mutual Funds | ** | 6,100,937 |
| * | FID FREEDOM 2050 K | Mutual Funds | ** | 6,037,236 |
| * | FIDELITY GOVT INCOME | Mutual Funds | ** | 6,018,514 |
| * | FID FDM IDX 2045 INV | Mutual Funds | ** | 5,625,877 |
| * | FID LARGE CAP STOCK | Mutual Funds | ** | 5,549,798 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Funds | ** | 5,493,573 |
| * | FID FDM IDX 2050 INV | Mutual Funds | ** | 5,397,922 |
| * | FID STRAT DIV & INC | Mutual Funds | ** | 5,352,077 |
| * | FID ASSET MGR 70% | Mutual Funds | ** | 5,306,846 |
| * | FID OVERSEAS K | Mutual Funds | ** | 5,167,442 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Funds | ** | 5,138,713 |
| * | FID EQ DIV INCOME K | Mutual Funds | ** | 5,067,042 |
| * | FID VALUE DISCOV K | Mutual Funds | ** | 4,900,476 |
| * | FID TREASURY ONLY MM | Mutual Funds | ** | 4,873,607 |

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2017*

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID INTL DISCOVERY K | Mutual Funds | ** | $  4,789,879 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | ** | 4,774,181 |
| * | FID STK SEL SM CAP | Mutual Funds | ** | 4,770,790 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | ** | 4,562,550 |
| * | FID CONVERTIBLE SEC | Mutual Funds | ** | 4,550,859 |
| * | CREF Global Equities | Variable Annuity | ** | 4,468,101 |
| * | FID TELECOM & UTIL | Mutual Funds | ** | 4,433,960 |
| * | FID FDM IDX 2015 INV | Mutual Funds | ** | 4,380,892 |
| * | FID INTL CAP APPREC | Mutual Funds | ** | 4,334,827 |
| * | FID MEGA CAP STOCK | Mutual Funds | ** | 4,292,516 |
| * | FID INTL ENH INDEX | Mutual Funds | ** | 4,239,227 |
| * | FID BLUE CHIP VALUE | Mutual Funds | ** | 4,048,205 |
| * | FID FREEDOM 2010 K | Mutual Funds | ** | 4,030,093 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Funds | ** | 4,001,392 |
| * | FID FREEDOM 2045 K | Mutual Funds | ** | 3,883,104 |
| * | FID INVST GR BD | Mutual Funds | ** | 3,858,777 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | ** | 3,847,045 |
| * | TIAA-CREF High-Yield-Inst | Mutual Funds | ** | 3,797,120 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | ** | 3,766,072 |
| * | FID SHORT TERM BOND | Mutual Funds | ** | 3,723,924 |
| * | FID STK SEL ALL CP K | Mutual Funds | ** | 3,703,976 |
| * | FID NEW MARKETS INC | Mutual Funds | ** | 3,624,392 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Funds | ** | 3,612,031 |
| * | FID SM CAP IDX PR | Mutual Funds | ** | 3,479,471 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | ** | 3,400,945 |
| * | FID REAL ESTATE INC | Mutual Funds | ** | 3,328,398 |
| * | FID FLOAT RT HI INC | Mutual Funds | ** | 3,311,382 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | ** | 3,305,851 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | ** | 3,213,617 |
| * | FID MID CAP IDX PR | Mutual Funds | ** | 3,173,015 |
| * | FID INFLAT PROT BOND | Mutual Funds | ** | 3,154,221 |
| * | FID FDM IDX 2055 INV | Mutual Funds | ** | 3,142,063 |
| * | FID MID CAP ENH INDX | Mutual Funds | ** | 3,140,827 |
| * | FID LC VAL ENH INDX | Mutual Funds | ** | 3,139,216 |
| * | FID ASSET MGR 85% | Mutual Funds | ** | 3,101,198 |
| * | FID TREND | Mutual Funds | ** | 3,096,421 |
|   | AMANA INCOME INV | Mutual Funds | ** | 3,088,659 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Funds | ** | 3,022,326 |
| * | FID STKSEL LGCAP VAL | Mutual Funds | ** | 2,894,165 |
| * | FID DISCIPLND EQ K | Mutual Funds | ** | 2,875,598 |
| * | FID INT TR IDX PR | Mutual Funds | ** | 2,839,187 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | ** | 2,801,529 |

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2017*

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID LT TR IDX PR | Mutual Funds | ** | $    2,769,917 |
| * | FID INTL SMALL CAP | Mutual Funds | ** | 2,692,529 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | ** | 2,690,643 |
| * | FID INTL GROWTH | Mutual Funds | ** | 2,445,065 |
| * | TIAA-CREF Enh Intl Eq Idx-Inst | Mutual Funds | ** | 2,429,491 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | ** | 2,371,638 |
| * | FID CORPORATE BOND | Mutual Funds | ** | 2,359,610 |
| * | FID STK SEL MID CAP | Mutual Funds | ** | 2,311,111 |
| * | FID GLB COMDTY STK | Mutual Funds | ** | 2,265,363 |
| * | FID TREAS MM | Mutual Funds | ** | 2,259,067 |
|   | AMANA GROWTH INV | Mutual Funds | ** | 2,256,815 |
| * | FID ST TR IDX PR | Mutual Funds | ** | 2,253,385 |
| * | FID ASSET MGR 20% | Mutual Funds | ** | 2,228,088 |
| * | TIAA-CREF Enh L-C Gr Idx-Inst | Mutual Funds | ** | 2,145,640 |
| * | FID MORTGAGE SEC | Mutual Funds | ** | 2,134,896 |
| * | TIAA-CREF Eq Index-Inst | Mutual Funds | ** | 2,123,537 |
| * | TIAA-CREF Bond Index-Inst | Mutual Funds | ** | 1,942,744 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | ** | 1,937,891 |
| * | FID SM CAP ENH INDX | Mutual Funds | ** | 1,819,269 |
| * | FID REAL EST IDX PR | Mutual Funds | ** | 1,706,113 |
| * | FID FREEDOM INC K | Mutual Funds | ** | 1,679,507 |
| * | FID LC GRO ENH INDX | Mutual Funds | ** | 1,669,526 |
| * | FID INFL PR IDX PR | Mutual Funds | ** | 1,655,305 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Funds | ** | 1,641,845 |
| * | FID VALUE STRAT K | Mutual Funds | ** | 1,566,710 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | ** | 1,498,621 |
| * | FID LTD TERM BOND | Mutual Funds | ** | 1,477,534 |
| * | FID ASSET MGR 60% | Mutual Funds | ** | 1,442,364 |
| * | FID EM MKTS IDX PR | Mutual Funds | ** | 1,438,443 |
| * | FID INTM GOVT INCOME | Mutual Funds | ** | 1,428,013 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | ** | 1,309,671 |
| * | FID LC CORE ENH INDX | Mutual Funds | ** | 1,299,132 |
| * | FID WORLDWIDE | Mutual Funds | ** | 1,283,845 |
| * | FID EMERG MKTS DISC | Mutual Funds | ** | 1,224,036 |
| * | FID LTD TERM GOVT | Mutual Funds | ** | 1,199,632 |
| * | TIAA-CREF Money Market-Inst | Mutual Funds | ** | 1,189,049 |
| * | FID INTL REAL ESTATE | Mutual Funds | ** | 1,186,740 |
| * | FID TOTAL EMERG MKTS | Mutual Funds | ** | 1,179,517 |
| * | FID FDM IDX 2010 INV | Mutual Funds | ** | 1,173,755 |
| * | FID GLB XUS IDX PR | Mutual Funds | ** | 1,112,350 |
| * | FID EVENT DRVN OPP | Mutual Funds | ** | 1,039,437 |
| * | FID GLOBAL BALANCED | Mutual Funds | ** | 986,147 |

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

December 31, 2017

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID ASSET MGR 30% | Mutual Funds | ** | $        958,518 |
| * | FID GLB HIGH INCOME | Mutual Funds | ** | 839,036 |
| * | FID CONSV INC BD | Mutual Funds | ** | 832,276 |
| * | FID INTL SM CAP OPP | Mutual Funds | ** | 821,318 |
| * | FID INTL VALUE | Mutual Funds | ** | 784,622 |
| * | TIAA-CREF Lfcyle Idx 2020-Inst | Mutual Funds | ** | 757,976 |
| * | FID FDM IDX 2060 INV | Mutual Funds | ** | 753,121 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | ** | 744,076 |
|  | FID Short Term Investment Fund | Synthetic GIC | ** | 705,074 |
| * | FID FREEDOM 2055 K | Mutual Funds | ** | 696,464 |
| * | FID FREEDOM 2005 K | Mutual Funds | ** | 542,330 |
|  | SA VALUE MULTI MGR | Mutual Funds | ** | 533,300 |
| * | TIAA-CREF Lfcyle Idx 2030-Inst | Mutual Funds | ** | 533,169 |
|  | SA CORE INCOME MULTI | Mutual Funds | ** | 524,417 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | ** | 511,648 |
| * | FID GLOBAL EQ INCOME | Mutual Funds | ** | 500,210 |
| * | FID ASSET MGR 40% | Mutual Funds | ** | 452,030 |
| * | FID TOTAL INTL EQ | Mutual Funds | ** | 355,400 |
| * | FID FDM IDX INC INV | Mutual Funds | ** | 345,319 |
| * | TIAA-CREF Lfcyle Idx 2050-Inst | Mutual Funds | ** | 303,582 |
| * | FID GLOBAL CREDIT | Mutual Funds | ** | 293,777 |
| * | TIAA-CREF Enh L-C Val Idx-Inst | Mutual Funds | ** | 291,406 |
|  | SA GROWTH MULTI MGR | Mutual Funds | ** | 239,866 |
| * | FID STRAT REAL RET | Mutual Funds | ** | 182,096 |
|  | SA INCOME OPPTY FOF | Mutual Funds | ** | 172,058 |
| * | TIAA-CREF Lfcyle Idx 2040-Inst | Mutual Funds | ** | 158,423 |
| * | TIAA-CREF Lfcyle Idx 2025-Inst | Mutual Funds | ** | 154,959 |
| * | TIAA-CREF Lfcyle Idx 2045-Inst | Mutual Funds | ** | 148,906 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Funds | ** | 123,967 |
| * | TIAA-CREF Lfcyle Idx 2060-Inst | Mutual Funds | ** | 104,984 |
| * | FID SH DUR HIGH INC | Mutual Funds | ** | 99,300 |
|  | SA SMID MULTI MGR | Mutual Funds | ** | 75,457 |
| * | FID GLOBAL STRAT | Mutual Funds | ** | 69,025 |
|  | SA CORE MULTI MGR | Mutual Funds | ** | 48,914 |
| * | FID FDM IDX 2005 INV | Mutual Funds | ** | 43,762 |
| * | TIAA-CREF Lfcyle Idx 2035-Inst | Mutual Funds | ** | 24,853 |
| * | TIAA-CREF Lfcyle Idx RtIn-Inst | Mutual Funds | ** | 23,818 |
|  | SA INTL MULTI MGR | Mutual Funds | ** | 16,736 |
|  | SA EMERGING MKTS FOF | Mutual Funds | ** | 13,815 |
| * | FID FREEDOM 2060 K | Mutual Funds | ** | 5,443 |

$ 1,985,628,354

\*   A party-in-interest as defined by ERISA.
\*\*  The cost of participant directed investments is not required to be disclosed.

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 001

*December 31, 2017*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity | ** | $ 326,110,623 |
| * | CREF Stock | Variable Annuity | ** | 254,209,017 |
| * | FID CONTRAFUND K | Mutual Funds | ** | 187,099,069 |
| * | TIAA Traditional Benefit Responsive | Traditional Annuity | ** | 169,008,769 |
| * | FID 500 INDEX INST | Mutual Funds | ** | 103,288,734 |
|   | FIMM GOVT INST | Mutual Funds | ** | 89,855,983 |
| * | FID LOW PRICED STK K | Mutual Funds | ** | 84,403,558 |
| * | FID GROWTH CO K | Mutual Funds | ** | 64,809,032 |
| * | FID BLUE CHIP GR K | Mutual Funds | ** | 62,174,216 |
| * | FID MAGELLAN K | Mutual Funds | ** | 61,330,432 |
|   | ML Fixed-Old Fid ML Policy Credit Acc Income | Traditional Annuity | ** | 57,428,174 |
| * | FID FREEDOM 2020 K | Mutual Funds | ** | 52,258,599 |
| * | FID BALANCED K | Mutual Funds | ** | 47,191,370 |
| * | CREF Growth | Variable Annuity | ** | 46,128,441 |
| * | FID TOT MKT IDX PR | Mutual Funds | ** | 46,021,777 |
| * | TIAA Real Estate | Pooled Seprate Accounts | ** | 45,327,929 |
| * | FID FREEDOM 2030 K | Mutual Funds | ** | 44,285,755 |
| * | FID EQUITY INCOME K | Mutual Funds | ** | 44,140,191 |
| * | FID FREEDOM 2025 K | Mutual Funds | ** | 39,758,845 |
| * | FID GROWTH & INC K | Mutual Funds | ** | 37,662,362 |
| * | FID DIVERSIFD INTL K | Mutual Funds | ** | 34,167,076 |
| * | FID TOTAL BOND | Mutual Funds | ** | 34,060,281 |
| * | FID NEW MILLEN | Mutual Funds | ** | 33,528,855 |
| * | FID OTC K | Mutual Funds | ** | 33,071,456 |
| * | FID PURITAN K | Mutual Funds | ** | 32,796,918 |
| * | FID CAPITAL & INCOME | Mutual Funds | ** | 30,371,404 |
| * | FID VALUE K | Mutual Funds | ** | 28,685,696 |
| * | FID SEL BIOTECH | Mutual Funds | ** | 26,380,061 |
| * | FID MID CAP STOCK K | Mutual Funds | ** | 25,752,738 |
| * | FID STRATEGIC INCOME | Mutual Funds | ** | 24,309,895 |
| * | FID FDM IDX 2025 INV | Mutual Funds | ** | 23,293,573 |
| * | FID FREEDOM 2040 K | Mutual Funds | ** | 23,137,591 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Funds | ** | 22,911,524 |
| * | CREF Global Equities | Variable Annuity | ** | 22,868,466 |
| * | CREF Equity Index | Variable Annuity | ** | 22,420,797 |
| * | FID FREEDOM 2035 K | Mutual Funds | ** | 21,476,365 |
| * | FID US BOND IDX IS | Mutual Funds | ** | 21,261,263 |
| * | FID DIVIDEND GR K | Mutual Funds | ** | 21,193,724 |
| * | FID GROWTH STRAT K | Mutual Funds | ** | 21,097,209 |
| * | FID FREEDOM 2015 K | Mutual Funds | ** | 20,576,488 |
| * | FID FDM IDX 2020 INV | Mutual Funds | ** | 19,951,402 |
| * | CREF Bond Market | Variable Annuity | ** | 19,909,215 |
| * | FID SEL HEALTHCARE | Mutual Funds | ** | 19,084,622 |
| * | FID SEL TECHNOLOGY | Mutual Funds | ** | 18,842,258 |
| * | FID INTL DISCOVERY K | Mutual Funds | ** | 18,483,909 |
| * | FID FDM IDX 2030 INV | Mutual Funds | ** | 18,068,416 |
| * | FID INTL INDEX PR | Mutual Funds | ** | 18,026,013 |
| * | CREF Money Market | Variable Annuity | ** | 17,843,481 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Funds | ** | 17,129,813 |
| * | FID LEVERGD CO STK K | Mutual Funds | ** | 16,709,587 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Funds | ** | 16,508,884 |
| * | FID EMERGING MKTS K | Mutual Funds | ** | 16,376,862 |
| * | FID FDM IDX 2035 INV | Mutual Funds | ** | 16,352,295 |
| * | FID EXT MKT IDX PR | Mutual Funds | ** | 16,050,676 |
| * | FID FDM IDX 2040 INV | Mutual Funds | ** | 15,904,617 |
| * | FID CAP APPREC K | Mutual Funds | ** | 15,713,840 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 001

*December 31, 2017*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID REAL ESTATE INVS | Mutual Funds | ** | $   15,053,842 |
| * | FID NEW MARKETS INC | Mutual Funds | ** | 14,672,737 |
| * | FID INTERMED BOND | Mutual Funds | ** | 14,605,252 |
| * | FID EQ DIV INCOME K | Mutual Funds | ** | 14,595,542 |
| * | FID FUND K | Mutual Funds | ** | 14,547,302 |
| * | FID MID CAP VALUE | Mutual Funds | ** | 14,235,260 |
| * | CREF Social Choice | Variable Annuity | ** | 14,138,442 |
| * | FID SEL SOFTWARE | Mutual Funds | ** | 13,922,973 |
| * | FID SM CAP DISCOVERY | Mutual Funds | ** | 13,877,291 |
| * | TIAA-CREF Sm-Cap Eq-Inst | Mutual Funds | ** | 13,773,729 |
| * | FID GNMA | Mutual Funds | ** | 13,586,996 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Funds | ** | 13,510,969 |
| * | FID ASSET MGR 50% | Mutual Funds | ** | 13,348,686 |
| * | FID FOCUSED STOCK | Mutual Funds | ** | 13,180,318 |
| * | FID NASDAQ COMP INDX | Mutual Funds | ** | 13,027,563 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Funds | ** | 12,849,769 |
| * | CREF Inflation-Linked Bond | Variable Annuity | ** | 12,637,063 |
| * | FID FDM IDX 2045 INV | Mutual Funds | ** | 12,337,241 |
| * | FID SEL SEMICONDUCT | Mutual Funds | ** | 12,052,227 |
| * | FID SMALL CAP GROWTH | Mutual Funds | ** | 11,808,211 |
| * | FID OVERSEAS K | Mutual Funds | ** | 11,285,817 |
| * | FID SMALL CAP STOCK | Mutual Funds | ** | 11,236,506 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | ** | 11,077,832 |
| * | FID FDM IDX 2050 INV | Mutual Funds | ** | 10,422,573 |
| * | FID FOUR IN ONE IDX | Mutual Funds | ** | 10,353,184 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Funds | ** | 10,323,105 |
| * | FIDELITY GOVT INCOME | Mutual Funds | ** | 10,201,990 |
| * | FID INDEPENDENCE K | Mutual Funds | ** | 10,172,896 |
| * | FID HIGH INCOME | Mutual Funds | ** | 10,130,013 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | ** | 10,035,910 |
| * | FID FREEDOM 2050 K | Mutual Funds | ** | 9,922,836 |
| * | FID GROWTH DISC K | Mutual Funds | ** | 9,413,929 |
| * | FID STRAT DIV & INC | Mutual Funds | ** | 9,119,198 |
| * | FID EXPORT & MULTI K | Mutual Funds | ** | 9,110,483 |
| * | FID SEL DEFENSE | Mutual Funds | ** | 8,921,605 |
| * | FID EUROPE | Mutual Funds | ** | 8,821,791 |
| * | FID SMALL CAP VALUE | Mutual Funds | ** | 8,787,620 |
| * | FID FDM IDX 2015 INV | Mutual Funds | ** | 8,661,430 |
| * | FID INVST GR BD | Mutual Funds | ** | 8,393,006 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Funds | ** | 8,026,075 |
| * | FID INTL SMALL CAP | Mutual Funds | ** | 7,947,601 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | ** | 7,918,364 |
| * | FID SHORT TERM BOND | Mutual Funds | ** | 7,918,346 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | ** | 7,851,610 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | ** | 7,686,631 |
| * | FID INTL CAP APPREC | Mutual Funds | ** | 7,646,518 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | ** | 7,556,813 |
| * | FID SEL MED TECH&DV | Mutual Funds | ** | 7,485,706 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | ** | 7,326,777 |
| * | TIAA-CREF High-Yield-Inst | Mutual Funds | ** | 7,160,698 |
| * | FID CHINA REGION | Mutual Funds | ** | 7,054,550 |
| * | FID LC VAL ENH INDX | Mutual Funds | ** | 6,913,443 |
| * | FID TREASURY ONLY MM | Mutual Funds | ** | 6,895,880 |
| * | FID FDM IDX 2055 INV | Mutual Funds | ** | 6,794,645 |
| * | FID CONVERTIBLE SEC | Mutual Funds | ** | 6,777,391 |

**The MITRE Corporation Tax Sheltered Annuity Plan**

**Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)**

EIN: 04-2239742
Plan Number:  001

*December 31, 2017*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID LARGE CAP STOCK | Mutual Funds | ** | $    6,662,598 |
| * | FID SM CAP IDX PR | Mutual Funds | ** | 6,435,483 |
| * | FID STK SEL ALL CP K | Mutual Funds | ** | 6,419,571 |
| * | FID SEL GOLD | Mutual Funds | ** | 6,394,769 |
| * | FID SEL ENERGY | Mutual Funds | ** | 6,325,575 |
| * | FID ASSET MGR 20% | Mutual Funds | ** | 6,075,895 |
| * | FID INTL ENH INDEX | Mutual Funds | ** | 6,050,938 |
| * | FID TREAS MM | Mutual Funds | ** | 5,813,810 |
| * | FID MID CAP IDX PR | Mutual Funds | ** | 5,776,318 |
| * | FID TELECOM & UTIL | Mutual Funds | ** | 5,695,094 |
| * | FID MEGA CAP STOCK | Mutual Funds | ** | 5,677,123 |
| * | FID BLUE CHIP VALUE | Mutual Funds | ** | 5,666,324 |
| * | FID ASSET MGR 70% | Mutual Funds | ** | 5,653,125 |
| * | FID CANADA | Mutual Funds | ** | 5,573,996 |
| * | FID VALUE DISCOV K | Mutual Funds | ** | 5,522,515 |
| * | FID FREEDOM 2045 K | Mutual Funds | ** | 5,510,715 |
| * | FID SEL CHEMICALS | Mutual Funds | ** | 5,499,403 |
| * | FID EMERGING ASIA | Mutual Funds | ** | 5,498,834 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Funds | ** | 5,496,540 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Funds | ** | 5,281,125 |
| * | FID FLOAT RT HI INC | Mutual Funds | ** | 5,262,938 |
| * | TIAA-CREF Eq Index-Inst | Mutual Funds | ** | 5,249,857 |
| * | FID PACIFIC BASIN | Mutual Funds | ** | 5,169,754 |
| * | FID STK SEL SM CAP | Mutual Funds | ** | 5,108,647 |
| * | FID STKSEL LGCAP VAL | Mutual Funds | ** | 5,041,536 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | ** | 4,963,006 |
| * | FID FREEDOM 2010 K | Mutual Funds | ** | 4,877,502 |
| * | FID ASSET MGR 85% | Mutual Funds | ** | 4,865,715 |
| * | FID INFLAT PROT BOND | Mutual Funds | ** | 4,814,451 |
| * | FID WORLDWIDE | Mutual Funds | ** | 4,625,303 |
| * | TIAA-CREF Enh L-C Gr Idx-Inst | Mutual Funds | ** | 4,456,622 |
| * | TIAA-CREF Enh Intl Eq Idx-Inst | Mutual Funds | ** | 4,405,479 |
|   | AMANA INCOME INV | Mutual Funds | ** | 4,380,322 |
|   | ML Fixed-New Fid ML Policy Credit Acc Income | Traditional Annuity | ** | 4,266,503 |
| * | FID TREND | Mutual Funds | ** | 4,251,416 |
| * | FID SEL COMPUTERS | Mutual Funds | ** | 4,231,290 |
| * | FID INT TR IDX PR | Mutual Funds | ** | 4,076,218 |
| * | FID LT TR IDX PR | Mutual Funds | ** | 4,012,212 |
| * | FID INTL GROWTH | Mutual Funds | ** | 3,976,245 |
| * | FID ST TR IDX PR | Mutual Funds | ** | 3,956,113 |
| * | FID GLOBAL BALANCED | Mutual Funds | ** | 3,953,755 |
| * | FID SEL FINANCIAL | Mutual Funds | ** | 3,953,501 |
| * | FID DISCIPLND EQ K | Mutual Funds | ** | 3,938,741 |
| * | Common Stock Index | Variable Annuity | ** | 3,777,873 |
|   | AMANA GROWTH INV | Mutual Funds | ** | 3,758,752 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | ** | 3,691,067 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | ** | 3,681,559 |
| * | FID SEL CONS STAPLES | Mutual Funds | ** | 3,674,492 |
| * | FID STK SEL MID CAP | Mutual Funds | ** | 3,659,126 |
| * | FID MID CAP ENH INDX | Mutual Funds | ** | 3,633,194 |
| * | FID LTD TERM BOND | Mutual Funds | ** | 3,570,419 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | ** | 3,419,446 |
| * | FID CORPORATE BOND | Mutual Funds | ** | 3,411,600 |
| * | FID LATIN AMERICA | Mutual Funds | ** | 3,411,081 |
| * | FID VALUE STRAT K | Mutual Funds | ** | 3,385,300 |

**The MITRE Corporation Tax Sheltered Annuity Plan**

**Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)**

EIN: 04-2239742
Plan Number: 001

*December 31, 2017*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | ** | $    3,268,279 |
| * | FID SEL RETAILING | Mutual Funds | ** | 3,144,604 |
| * | FID SEL IT SERVICES | Mutual Funds | ** | 3,115,839 |
| * | FID SEL HTH CARE SVC | Mutual Funds | ** | 3,111,263 |
| * | FID REAL EST IDX PR | Mutual Funds | ** | 3,107,441 |
| * | FID NORDIC | Mutual Funds | ** | 3,094,802 |
| * | FID MORTGAGE SEC | Mutual Funds | ** | 3,035,700 |
| * | FID REAL ESTATE INC | Mutual Funds | ** | 2,896,324 |
| * | TIAA-CREF Bond Index-Inst | Mutual Funds | ** | 2,881,822 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | ** | 2,821,564 |
| * | AXA Moderate Allocation | Variable Annuity | ** | 2,780,940 |
| * | FID GLB XUS IDX PR | Mutual Funds | ** | 2,715,062 |
| * | FID INTM GOVT INCOME | Mutual Funds | ** | 2,638,681 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Funds | ** | 2,573,057 |
| * | FID LC GRO ENH INDX | Mutual Funds | ** | 2,556,581 |
| * | FID SEL BANKING | Mutual Funds | ** | 2,530,107 |
| * | FID INFL PR IDX PR | Mutual Funds | ** | 2,516,169 |
| * | FID EM MKTS IDX PR | Mutual Funds | ** | 2,480,974 |
| * | FID GLB COMDTY STK | Mutual Funds | ** | 2,437,276 |
| * | FID SEL MATERIALS | Mutual Funds | ** | 2,434,157 |
| * | TIAA-CREF Money Market-Inst | Mutual Funds | ** | 2,429,501 |
| * | FID FREEDOM INC K | Mutual Funds | ** | 2,340,047 |
| * | FID JAPAN SMALL CO | Mutual Funds | ** | 2,299,226 |
| * | FID FDM IDX 2060 INV | Mutual Funds | ** | 2,252,509 |
| * | FID SEL LEISURE | Mutual Funds | ** | 2,159,157 |
| * | FID INTL REAL ESTATE | Mutual Funds | ** | 2,145,621 |
| * | FID ASSET MGR 40% | Mutual Funds | ** | 2,138,572 |
| * | FID SEL PHARMACEUTCL | Mutual Funds | ** | 2,113,862 |
| * | FID SEL ENERGY SVCS | Mutual Funds | ** | 2,112,373 |
| * | FID SM CAP ENH INDX | Mutual Funds | ** | 2,098,815 |
| * | FID SEL UTILITIES | Mutual Funds | ** | 2,042,543 |
| * | FID SEL TELECOMM | Mutual Funds | ** | 2,015,740 |
| * | FID CONSV INC BD | Mutual Funds | ** | 1,900,510 |
| * | FID FDM IDX 2010 INV | Mutual Funds | ** | 1,878,907 |
| * | FID LC CORE ENH INDX | Mutual Funds | ** | 1,849,254 |
| * | FID SEL COMM EQUIP | Mutual Funds | ** | 1,789,714 |
| * | FID EVENT DRVN OPP | Mutual Funds | ** | 1,769,041 |
| * | FID TOTAL EMERG MKTS | Mutual Funds | ** | 1,767,308 |
| * | FID SEL BROKERAGE | Mutual Funds | ** | 1,766,539 |
| * | FID INTL SM CAP OPP | Mutual Funds | ** | 1,695,455 |
| * | FID SEL NATURAL GAS | Mutual Funds | ** | 1,687,358 |
| * | FID SEL TRANSPORT | Mutual Funds | ** | 1,426,911 |
| * | FID SEL NATURAL RES | Mutual Funds | ** | 1,373,052 |
| * | FID SEL INDUSTRIALS | Mutual Funds | ** | 1,360,731 |
| * | FID ASSET MGR 30% | Mutual Funds | ** | 1,315,004 |
| * | FID SEL MULTIMEDIA | Mutual Funds | ** | 1,301,254 |
| * | FID EMERG MKTS DISC | Mutual Funds | ** | 1,229,336 |
| * | AXA EQUITABLE-MMKT | Variable Annuity | ** | 1,227,113 |
| * | FID INTL VALUE | Mutual Funds | ** | 1,212,821 |
| * | FID SEL INSURANCE | Mutual Funds | ** | 1,171,543 |
| * | FID SEL ENV ALT ENGY | Mutual Funds | ** | 1,171,151 |
| * | FID LTD TERM GOVT | Mutual Funds | ** | 1,160,321 |
| * | FID SEL WIRELESS | Mutual Funds | ** | 1,111,248 |
| * | FID SEL CONSTR/HOUSE | Mutual Funds | ** | 1,054,394 |
| * | FID SEL CONSUMER FIN | Mutual Funds | ** | 1,029,913 |
| * | FID FREEDOM 2005 K | Mutual Funds | ** | 1,002,543 |

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2017*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID FOCUSED HIGH INC | Mutual Funds | ** | $   988,120 |
| * | FID ASSET MGR 60% | Mutual Funds | ** | 884,382 |
| * | FID FREEDOM 2055 K | Mutual Funds | ** | 873,738 |
| * | FID JAPAN | Mutual Funds | ** | 838,748 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | ** | 834,166 |
| * | FID GLOBAL STRAT | Mutual Funds | ** | 813,610 |
| * | TIAA-CREF Lfcyle Idx 2030-Inst | Mutual Funds | ** | 738,857 |
|   | SA CORE INCOME MULTI | Mutual Funds | ** | 721,739 |
| * | FID GLOBAL CREDIT | Mutual Funds | ** | 711,666 |
| * | FID TOTAL INTL EQ | Mutual Funds | ** | 707,803 |
| * | FID SEL AIR TRANSPRT | Mutual Funds | ** | 679,766 |
| * | FID GLB HIGH INCOME | Mutual Funds | ** | 669,394 |
| * | FID GLOBAL EQ INCOME | Mutual Funds | ** | 559,702 |
| * | AXA EQUITABLE-Equity 500 Index | Variable Annuity | ** | 553,181 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | ** | 552,617 |
| * | TIAA-CREF Lfcyle Idx 2020-Inst | Mutual Funds | ** | 541,731 |
| * | FID EMEA | Mutual Funds | ** | 540,676 |
| * | FID SEL CONS DISCR | Mutual Funds | ** | 509,608 |
| * | AXA Intermediate Gov't Bond Index | Variable Annuity | ** | 466,087 |
| * | TIAA-CREF Lfcyle Idx 2025-Inst | Mutual Funds | ** | 447,127 |
| * | FID FDM IDX INC INV | Mutual Funds | ** | 420,974 |
| * | TIAA-CREF Lfcyle Idx 2040-Inst | Mutual Funds | ** | 396,679 |
| * | TIAA-CREF Enh L-C Val Idx-Inst | Mutual Funds | ** | 365,416 |
| * | FID STRAT REAL RET | Mutual Funds | ** | 350,974 |
| * | FID FDM IDX 2005 INV | Mutual Funds | ** | 318,767 |
|   | SA GROWTH MULTI MGR | Mutual Funds | ** | 314,778 |
|   | SA SMID MULTI MGR | Mutual Funds | ** | 311,835 |
|   | SA VALUE MULTI MGR | Mutual Funds | ** | 263,047 |
| * | FID SEL INDUST EQUIP | Mutual Funds | ** | 241,480 |
| * | FID SH DUR HIGH INC | Mutual Funds | ** | 225,105 |
|   | SA CORE MULTI MGR | Mutual Funds | ** | 194,785 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Funds | ** | 192,750 |
| * | TIAA-CREF Lfcyle Idx 2045-Inst | Mutual Funds | ** | 189,886 |
| * | AXA Multimanager Aggressive Equity | Variable Annuity | ** | 188,096 |
|   | Guaranteed Rate Account 3 Year | Variable Annuity | ** | 183,835 |
| * | FID SEL AUTOMOTIVE | Mutual Funds | ** | 183,547 |
|   | SA INCOME OPPTY FOF | Mutual Funds | ** | 178,197 |
| * | TIAA-CREF Lfcyle Idx 2035-Inst | Mutual Funds | ** | 175,648 |
| * | FID FREEDOM 2060 K | Mutual Funds | ** | 115,787 |
| * | TIAA-CREF Lfcyle Idx Rtln-Inst | Mutual Funds | ** | 108,630 |
| * | TIAA-CREF Lfcyle Idx 2050-Inst | Mutual Funds | ** | 108,552 |
| * | TIAA-CREF Lfcyle Idx 2015-Inst | Mutual Funds | ** | 107,569 |
| * | AXA Large Value MGED Volatility | Variable Annuity | ** | 106,101 |
| * | TIAA-CREF Lfcyle Idx 2060-Inst | Mutual Funds | ** | 101,086 |
| * | TIAA-CREF Lfcyle Idx 2055-Inst | Mutual Funds | ** | 53,989 |
| * | EQ/International  Equity Index | Variable Annuity | ** | 46,850 |
|   | ML Fixed-New Fid ML Policy Credit Acc Income | Traditional Annuity | ** | 42,063 |
| * | AXA INTL Value MGED Volatility | Variable Annuity | ** | 30,133 |
|   | Charter  Small Cap Value | Variable Annuity | ** | 29,068 |
| * | AXA Multimanager Technology | Variable Annuity | ** | 24,510 |
|   | Charter Multi-Sector Bond | Variable Annuity | ** | 24,486 |
|   | Guaranteed Rate Account 1 Year | Variable Annuity | ** | 19,221 |
|   | SA INTL MULTI MGR | Mutual Funds | ** | 12,299 |
| * | AXA Large GR MGED Volatility | Variable Annuity | ** | 10,025 |
|   | SA EMERGING MKTS FOF | Mutual Funds | ** | 7,555 |
| * | EQ/Capital Guard Research | Variable Annuity | ** | 211 |
| | **Total Investments** | | | $3,643,681,898 |

*   A party-in-interest as defined by ERISA.
**  The cost of participant directed investments is not required to be disclosed.

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 002

December 31, 2018

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Contract | ** | $ 139,563,396 |
| * | FID CONTRAFUND POOL | Mutual Funds | ** | 92,948,404 |
| * | FID MAGELLAN CO POOL | Mutual Funds | ** | 87,086,535 |
| * | CREF Stock R3 | Variable Annuity | ** | 81,676,596 |
| * | FID 500 INDEX | Mutual Funds | ** | 62,094,524 |
| * | FID EQ INCOM CO POOL | Mutual Funds | ** | 55,445,201 |
| * | FIMM GOVT INST | Mutual Funds | ** | 49,237,088 |
| * | FID GROWTH CO K | Mutual Funds | ** | 36,794,223 |
| * | FID LOW-PRICED ST K6 | Mutual Funds | ** | 35,797,471 |
| * | FID BLUE CHIP GR K6 | Mutual Funds | ** | 34,646,304 |
| * | FID FREEDOM 2020 K6 | Mutual Funds | ** | 30,645,217 |
| * | FID FREEDOM 2030 K6 | Mutual Funds | ** | 28,306,334 |
| | PRUDENTIAL INS CO AMERICA | Synthetic Investment Contract | ** | 26,632,974 |
| * | FID TOTAL MKT IDX | Mutual Funds | ** | 26,505,999 |
| * | FID BALANCED K | Mutual Funds | ** | 26,423,511 |
| * | CREF Growth R3 | Variable Annuity | ** | 26,235,527 |
| * | TIAA Real Estate | Pooled Separate Accounts | ** | 26,155,074 |
| | JP MORGAN CHASE | Synthetic Investment Contract | ** | 25,499,982 |
| * | FID NEW MILLEN | Mutual Funds | ** | 23,788,089 |
| * | FID FREEDOM 2025 K6 | Mutual Funds | ** | 23,686,026 |
| * | FID OTC K | Mutual Funds | ** | 23,281,071 |
| | TRANSAMERICA PREMIER LIFE | Synthetic Investment Contract | ** | 18,703,886 |
| * | FID CAPITAL & INCOME | Mutual Funds | ** | 18,603,538 |
| * | FID DIVIDEND GR K | Mutual Funds | ** | 17,922,181 |
| * | FID FOCUSED STOCK | Mutual Funds | ** | 17,855,894 |
| * | FID TOTAL BOND K6 | Mutual Funds | ** | 16,816,124 |
| | AMERICAN GENERAL LIFE | Synthetic Investment Contract | ** | 16,044,397 |
| * | FID GROWTH & INC K | Mutual Funds | ** | 15,802,947 |
| * | FID MID CAP STOCK K | Mutual Funds | ** | 15,168,919 |
| | STATE ST BK & TR CO BOSTON | Synthetic Investment Contract | ** | 14,891,128 |
| * | FID FREEDOM 2040 K6 | Mutual Funds | ** | 14,554,974 |
| | NATIONWIDE LIFE INS CO | Synthetic Investment Contract | ** | 14,272,273 |
| * | FID GROWTH STRAT K6 | Mutual Funds | ** | 14,140,876 |
| * | FID PURITAN K | Mutual Funds | ** | 14,100,012 |
| * | FID VALUE K | Mutual Funds | ** | 13,857,499 |
| * | FID FREEDOM 2035 K6 | Mutual Funds | ** | 12,812,126 |
| * | FID STRATEGIC INCOME | Mutual Funds | ** | 12,651,920 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Funds | ** | 11,942,272 |
| * | FID SMALL CAP GR K6 | Mutual Funds | ** | 11,779,695 |
| * | CREF Equity Index R3 | Variable Annuity | ** | 11,607,635 |
| * | FID FDM IDX 2025 IPR | Mutual Funds | ** | 11,523,781 |
| * | FID REAL ESTATE INVS | Mutual Funds | ** | 11,475,549 |
| * | FID US BOND IDX | Mutual Funds | ** | 11,420,274 |
| * | CREF Bond Market R3 | Variable Annuity | ** | 11,387,821 |
| * | CREF Social Choice R3 | Variable Annuity | ** | 10,946,800 |
| * | CREF Money Market R3 | Variable Annuity | ** | 10,673,400 |
| * | FID LEVERGD CO STK K | Mutual Funds | ** | 10,450,532 |

# The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

December 31, 2018

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID NASDAQ COMP INDX | Mutual Funds | ** | $ 10,258,879 |
| * | FID FDM IDX 2020 IPR | Mutual Funds | ** | 9,366,278 |
| * | FID EXTD MKT IDX | Mutual Funds | ** | 9,012,398 |
| * | FID CAP APPREC K | Mutual Funds | ** | 8,770,231 |
| * | FID FDM IDX 2035 IPR | Mutual Funds | ** | 8,743,750 |
| * | FID FDM IDX 2030 IPR | Mutual Funds | ** | 8,564,218 |
| * | FID INTL CAP APPR K6 | Mutual Funds | ** | 8,235,684 |
| * | FID EXPORT & MULTI K | Mutual Funds | ** | 7,999,337 |
| * | CREF Inflation-Linked Bond R3 | Variable Annuity | ** | 7,765,201 |
| * | FID FDM IDX 2040 IPR | Mutual Funds | ** | 7,562,907 |
| * | FID FDM IDX 2045 IPR | Mutual Funds | ** | 7,206,956 |
| * | FID INTM TR BD IDX | Mutual Funds | ** | 7,171,982 |
| * | FID CORPORATE BOND | Mutual Funds | ** | 7,094,903 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Funds | ** | 6,975,430 |
| * | FID FREEDOM 2015 K6 | Mutual Funds | ** | 6,907,619 |
| * | FID FLOAT RT HI INC | Mutual Funds | ** | 6,857,629 |
| * | FID SMALL CAP STK K6 | Mutual Funds | ** | 6,853,236 |
| * | FID FDM IDX 2050 IPR | Mutual Funds | ** | 6,724,361 |
| * | FID INTERMED BOND | Mutual Funds | ** | 6,535,957 |
| * | FID INTL INDEX | Mutual Funds | ** | 6,491,386 |
| * | FID TREAS MM | Mutual Funds | ** | 6,272,744 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Funds | ** | 6,243,595 |
| * | FID FOUR IN ONE IDX | Mutual Funds | ** | 6,162,978 |
|  | AMANA GROWTH INST | Mutual Funds | ** | 6,075,424 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Funds | ** | 6,069,601 |
| * | FID HIGH INCOME | Mutual Funds | ** | 5,990,160 |
| * | FID FUND K | Mutual Funds | ** | 5,922,332 |
| * | FID MID CAP VALUE K6 | Mutual Funds | ** | 5,779,707 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Funds | ** | 5,750,983 |
| * | FID SM CAP DISCOVERY | Mutual Funds | ** | 5,723,283 |
| * | FID SMALL CAP VALUE | Mutual Funds | ** | 5,710,674 |
| * | FID FREEDOM 2050 K6 | Mutual Funds | ** | 5,673,448 |
| * | FID GROWTH DISC K | Mutual Funds | ** | 5,587,092 |
| * | FID GNMA | Mutual Funds | ** | 5,472,531 |
| * | FID DIVERSFD INTL K6 | Mutual Funds | ** | 5,397,402 |
| * | TIAA-CREF Qt Sml Cap Eq Inst | Mutual Funds | ** | 5,374,531 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Funds | ** | 5,320,000 |
| * | FID LC VAL ENH INDX | Mutual Funds | ** | 5,294,869 |
| * | FID ASSET MGR 50% | Mutual Funds | ** | 5,257,709 |
| * | FID INDEPENDENCE K | Mutual Funds | ** | 5,249,161 |
| * | FID INFL PR BD IDX | Mutual Funds | ** | 5,243,961 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | ** | 5,243,102 |
|  | LINCOLN NATL LIFE INS CO | Synthetic Investment Contract | ** | 5,236,192 |
| * | FID TREASURY ONLY MM | Mutual Funds | ** | 5,127,372 |
| * | FIDELITY GOVT INCOME | Mutual Funds | ** | 5,097,720 |
| * | CREF Global Equities R3 | Variable Annuity | ** | 5,025,779 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | ** | 4,844,891 |

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

December 31, 2018

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID LARGE CAP STK K6 | Mutual Funds | ** | $  4,793,530 |
| * | FID TELECOM & UTIL | Mutual Funds | ** | 4,699,251 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Funds | ** | 4,597,439 |
| * | FID EMERGING MKTS K | Mutual Funds | ** | 4,544,883 |
| * | FID FDM IDX 2055 IPR | Mutual Funds | ** | 4,537,548 |
| * | FID CONVERTIBLE SEC | Mutual Funds | ** | 4,505,586 |
| * | FID FREEDOM 2010 K6 | Mutual Funds | ** | 4,494,020 |
| * | FID SHORT TERM BOND | Mutual Funds | ** | 4,279,855 |
| * | FID STK SEL SM CAP | Mutual Funds | ** | 4,262,467 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | ** | 4,261,808 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | ** | 4,226,981 |
| * | FID STRAT DIV & INC | Mutual Funds | ** | 4,219,414 |
| * | FID FDM IDX 2015 IPR | Mutual Funds | ** | 4,184,943 |
| * | TIAA-CREF High-Yield-Inst | Mutual Funds | ** | 4,086,468 |
| * | FID BLUE CHIP VALUE | Mutual Funds | ** | 4,017,189 |
| * | FID ASSET MGR 70% | Mutual Funds | ** | 3,952,625 |
| * | FID INVST GR BD | Mutual Funds | ** | 3,914,853 |
| * | FID FREEDOM 2045 K6 | Mutual Funds | ** | 3,908,125 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Funds | ** | 3,816,690 |
| * | FID EQ DIV INCOME K | Mutual Funds | ** | 3,765,951 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Funds | ** | 3,714,413 |
| * | FID VALUE DISCOV K6 | Mutual Funds | ** | 3,685,262 |
| * | FID INTL DISCOVERY K | Mutual Funds | ** | 3,607,788 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | ** | 3,535,406 |
| * | FID SM CAP IDX | Mutual Funds | ** | 3,497,224 |
| * | FID OVERSEAS K | Mutual Funds | ** | 3,412,940 |
| * | FID WORLDWIDE | Mutual Funds | ** | 3,365,804 |
| * | FID ASSET MGR 85% | Mutual Funds | ** | 3,337,759 |
| * | FID MID CAP IDX | Mutual Funds | ** | 3,220,104 |
| * | FID EMRG MKTS IDX | Mutual Funds | ** | 3,205,209 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Funds | ** | 3,196,788 |
| * | FID STK SEL ALL CP K | Mutual Funds | ** | 3,192,443 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | ** | 3,163,666 |
| * | TIAA-CREF Money Market-Inst | Mutual Funds | ** | 3,121,063 |
| * | FID LC CORE ENH INDX | Mutual Funds | ** | 3,096,057 |
| * | FID REAL ESTATE INC | Mutual Funds | ** | 3,060,484 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | ** | 3,016,917 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | ** | 2,975,064 |
| * | FID NEW MARKETS INC | Mutual Funds | ** | 2,919,647 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | ** | 2,800,750 |
| * | TIAA-CREF Quant Lg Cp Gr Inst | Mutual Funds | ** | 2,736,181 |
| * | FID MEGA CAP STOCK | Mutual Funds | ** | 2,708,610 |
| * | FID TREND | Mutual Funds | ** | 2,676,470 |
| | AMANA INCOME INST | Mutual Funds | ** | 2,578,943 |
| * | FID LTD TERM BOND | Mutual Funds | ** | 2,549,651 |
| * | TIAA-CREF Quant Intl Eq Inst | Mutual Funds | ** | 2,548,395 |
| * | FID STKSEL LGCAP VAL | Mutual Funds | ** | 2,483,710 |

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 002

*December 31, 2018*

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | TIAA-CREF Eq Index-Inst | Mutual Funds | ** | $ 2,421,663 |
| * | FID ASSET MGR 60% | Mutual Funds | ** | 2,415,263 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | ** | 2,339,799 |
| * | FID INTL GROWTH | Mutual Funds | ** | 2,255,326 |
| * | FID STK SEL MID CAP | Mutual Funds | ** | 2,254,594 |
| * | FID DISCIPLND EQ K | Mutual Funds | ** | 2,252,782 |
| * | FID GLB COMDTY STK | Mutual Funds | ** | 2,184,075 |
| * | FID CONSV INC BD | Mutual Funds | ** | 2,138,679 |
| * | FID MID CAP ENH INDX | Mutual Funds | ** | 2,136,372 |
| * | FID INTL ENH INDEX | Mutual Funds | ** | 2,112,308 |
| * | FID INTL SMALL CAP | Mutual Funds | ** | 2,056,616 |
| * | FID ASSET MGR 20% | Mutual Funds | ** | 2,027,027 |
| * | FID ST BOND IDX | Mutual Funds | ** | 2,025,935 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | ** | 1,994,184 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | ** | 1,844,159 |
| * | FID LC GRO ENH INDX | Mutual Funds | ** | 1,839,134 |
| * | FID FDM IDX 2060 IPR | Mutual Funds | ** | 1,831,617 |
| * | TIAA-CREF Bond Index-Inst | Mutual Funds | ** | 1,802,967 |
| * | FID MORTGAGE SEC | Mutual Funds | ** | 1,785,146 |
| * | FID LT TR BD IDX | Mutual Funds | ** | 1,728,329 |
| * | FID FREEDOM INC K6 | Mutual Funds | ** | 1,458,728 |
| * | FID REAL ESTATE IDX | Mutual Funds | ** | 1,381,869 |
| * | FID FDM IDX 2010 IPR | Mutual Funds | ** | 1,334,374 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | ** | 1,249,130 |
| * | FID SM CAP ENH INDX | Mutual Funds | ** | 1,239,823 |
| * | FID VALUE STRAT K | Mutual Funds | ** | 1,220,431 |
| * | FID EVENT DRVN OPP | Mutual Funds | ** | 1,173,438 |
| * | FID INTL REAL ESTATE | Mutual Funds | ** | 1,171,253 |
| * | FID EMERG MKTS DISC | Mutual Funds | ** | 1,160,554 |
| * | FID GLB EX US IDX | Mutual Funds | ** | 1,103,774 |
| * | FID INTM GOVT INCOME | Mutual Funds | ** | 1,101,877 |
| * | FID LTD TERM GOVT | Mutual Funds | ** | 994,584 |
| * | FID INTL SM CAP OPP | Mutual Funds | ** | 898,812 |
| * | FID GLB HIGH INCOME | Mutual Funds | ** | 876,816 |
| * | FID TOTAL EMERG MKTS | Mutual Funds | ** | 764,127 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | ** | 746,492 |
| * | FID FREEDOM 2055 K6 | Mutual Funds | ** | 720,772 |
| * | FID ASSET MGR 30% | Mutual Funds | ** | 703,931 |
| * | FID INTL VALUE | Mutual Funds | ** | 670,080 |
| * | TIAA-CREF Lfcyle Idx 2020-Inst | Mutual Funds | ** | 629,737 |
| * | TIAA-CREF Lfcyle Idx 2030-Inst | Mutual Funds | ** | 577,568 |
| * | FID GLOBAL EQ INCOME | Mutual Funds | ** | 550,829 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | ** | 495,953 |
| * | FID ASSET MGR 40% | Mutual Funds | ** | 482,040 |
| * | FID TOTAL INTL EQ | Mutual Funds | ** | 447,562 |
| * | FID FDM IDX INC IPR | Mutual Funds | ** | 419,597 |
| * | FID GLOBAL CREDIT | Mutual Funds | ** | 343,126 |

## The MITRE Corporation Qualified Retirement Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 002

*December 31, 2018*

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | FID FREEDOM 2005 K6 | Mutual Funds | ** | $ 329,200 |
| * | TIAA-CREF Lfcyle Idx 2050-Inst | Mutual Funds | ** | 301,702 |
| * | FID SH DUR HIGH INC | Mutual Funds | ** | 240,509 |
| * | TIAA-CREF Quant Lg Cp Val Inst | Mutual Funds | ** | 188,257 |
| * | FID STRAT REAL RET | Mutual Funds | ** | 174,529 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Funds | ** | 172,238 |
| * | TIAA-CREF Lfcyle Idx 2040-Inst | Mutual Funds | ** | 157,801 |
| * | TIAA-CREF Lfcyle Idx 2045-Inst | Mutual Funds | ** | 133,219 |
| * | TIAA-CREF Lfcyle Idx 2060-Inst | Mutual Funds | ** | 129,828 |
| * | FID FREEDOM 2060 K6 | Mutual Funds | ** | 108,330 |
| * | FID MAGELLAN K | Mutual Funds | ** | 70,346 |
| * | TIAA-CREF Lfcyle Idx 2025-Inst | Mutual Funds | ** | 63,390 |
| * | FID FDM IDX 2005 IPR | Mutual Funds | ** | 46,228 |
| * | FIDELITY STIF | Synthetic Investment Contract | ** | 42,964 |
| * | TIAA-CREF Lfcyle Idx 2035-Inst | Mutual Funds | ** | 31,593 |
| * | TIAA-CREF Lfcyle Idx 2055-Inst | Mutual Funds | ** | 1,292 |
| * | TIAA-CREF Lfcyle Idx RtIn-Inst | Mutual Funds | ** | 431 |
| | | | | $ 1,865,133,065 |

\* A party-in-interest as defined by ERISA.

\*\* Cost information may be omitted for participant-directed or beneficiary-directed transactions under an individual account plan.

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 001

*December 31, 2018*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Contract | ** | $ 320,738,115 |
| * | CREF Stock R3 | Variable Annuity | ** | 209,303,571 |
| * | TIAA Traditional Benefit Responsive | Traditional Annuity Contract | ** | 180,792,526 |
| * | FID CONTRAFUND K6 | Mutual Fund | ** | 172,842,819 |
| * | FIMM GOVT INST | Mutual Fund | ** | 101,153,654 |
| * | FID 500 INDEX | Mutual Fund | ** | 98,507,218 |
| * | FID LOW-PRICED ST K6 | Mutual Fund | ** | 65,998,102 |
| * | FID GROWTH CO K | Mutual Fund | ** | 59,498,948 |
|   | ML Fixed-Old Fid ML Policy Credit Acc Income | Traditional Annuity Contract | ** | 59,476,444 |
| * | FID BLUE CHIP GR K6 | Mutual Fund | ** | 57,882,810 |
| * | FID FREEDOM 2020 K6 | Mutual Fund | ** | 49,819,732 |
| * | FID MAGELLAN K | Mutual Fund | ** | 49,026,292 |
| * | TIAA Real Estate | Pooled Separate Accounts | ** | 48,301,490 |
| * | FID TOTAL MKT IDX | Mutual Fund | ** | 43,773,306 |
| * | CREF Growth R3 | Variable Annuity | ** | 43,340,744 |
| * | FID FREEDOM 2030 K6 | Mutual Fund | ** | 42,186,561 |
| * | FID BALANCED K | Mutual Fund | ** | 42,077,800 |
| * | FID FREEDOM 2025 K6 | Mutual Fund | ** | 38,764,671 |
| * | FID EQUITY INCOME K | Mutual Fund | ** | 33,353,207 |
| * | FID PURITAN K | Mutual Fund | ** | 31,206,517 |
| * | FID GROWTH & INC K | Mutual Fund | ** | 30,004,492 |
| * | FID NEW MILLEN | Mutual Fund | ** | 29,428,841 |
| * | FID CAPITAL & INCOME | Mutual Fund | ** | 28,198,561 |
| * | FID OTC K | Mutual Fund | ** | 27,869,450 |
| * | FID FDM IDX 2025 IPR | Mutual Fund | ** | 27,203,947 |
| * | FID TOTAL BOND K6 | Mutual Fund | ** | 26,423,365 |
| * | FID DIVERSFD INTL K6 | Mutual Fund | ** | 25,856,470 |
| * | FID DIVIDEND GR K | Mutual Fund | ** | 24,894,496 |
| * | FID MID CAP STOCK K | Mutual Fund | ** | 22,465,942 |
| * | FID FDM IDX 2030 IPR | Mutual Fund | ** | 22,379,670 |
| * | FID US Bond IDX | Mutual Fund | ** | 21,946,793 |
| * | FID FOCUSED STOCK | Mutual Fund | ** | 21,659,307 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Fund | ** | 21,578,265 |
| * | CREF Global Equities R3 | Variable Annuity | ** | 21,367,661 |
| * | FID FREEDOM 2040 K6 | Mutual Fund | ** | 21,361,261 |
| * | FID STRATEGIC INCOME | Mutual Fund | ** | 20,780,989 |
| * | FID VALUE K | Mutual Fund | ** | 20,262,340 |
| * | FID FDM IDX 2035 IPR | Mutual Fund | ** | 19,846,985 |
| * | CREF Equity Index R3 | Variable Annuity | ** | 19,819,020 |
| * | FID SEL BIOTECH | Mutual Fund | ** | 19,814,594 |
| * | FID SEL HEALTHCARE | Mutual Fund | ** | 19,613,820 |
| * | FID FDM IDX 2020 IPR | Mutual Fund | ** | 19,395,925 |
| * | FID FREEDOM 2035 K6 | Mutual Fund | ** | 18,304,535 |
| * | CREF Bond Market R3 | Variable Annuity | ** | 18,046,399 |
| * | FID GROWTH STRAT K6 | Mutual Fund | ** | 17,901,206 |
| * | FID FDM IDX 2040 IPR | Mutual Fund | ** | 17,835,295 |
| * | CREF Money Market R3 | Variable Annuity | ** | 17,058,280 |
| * | FID INTL INDEX | Mutual Fund | ** | 16,802,022 |
| * | FID SMALL CAP GR K6 | Mutual Fund | ** | 15,986,564 |
| * | FID SEL TECHNOLOGY | Mutual Fund | ** | 15,945,653 |
| * | FID FDM IDX 2045 IPR | Mutual Fund | ** | 14,852,715 |
| * | FID INTL CAP APPR K6 | Mutual Fund | ** | 14,458,628 |
| * | FID EXTD MKT IDX | Mutual Fund | ** | 14,322,634 |
| * | FID INTL DISCOVERY K | Mutual Fund | ** | 14,174,988 |
| * | FID SEL SOFTWARE | Mutual Fund | ** | 14,164,997 |
| * | FID CAP APPREC K | Mutual Fund | ** | 14,075,913 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 001

*December 31, 2018*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | CREF Inflation-Linked Bond R3 | Variable Annuity | ** | $   13,820,903 |
| * | FID FUND K | Mutual Fund | ** | 13,417,106 |
| * | FID NASDAQ COMP INDX | Mutual Fund | ** | 13,321,664 |
| * | FID REAL ESTATE INVS | Mutual Fund | ** | 13,235,531 |
| * | CREF Social Choice R3 | Variable Annuity | ** | 12,811,065 |
| * | FID FDM IDX 2050 IPR | Mutual Fund | ** | 12,715,528 |
| * | FID INTM TR BD IDX | Mutual Fund | ** | 12,422,438 |
| * | FID NEW MARKETS INC | Mutual Fund | ** | 12,317,626 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Fund | ** | 12,315,997 |
| * | FID INTERMED BOND | Mutual Fund | ** | 12,253,048 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Fund | ** | 12,247,090 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Fund | ** | 12,156,308 |
| * | FID LEVERGD CO STK K | Mutual Fund | ** | 11,818,395 |
| * | FID EXPORT & MULTI K | Mutual Fund | ** | 11,803,005 |
| * | FID GNMA | Mutual Fund | ** | 11,768,513 |
| * | FID ASSET MGR 50% | Mutual Fund | ** | 11,606,248 |
| * | FID FREEDOM 2015 K6 | Mutual Fund | ** | 11,571,890 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Fund | ** | 11,124,904 |
| * | FID EQ DIV INCOME K | Mutual Fund | ** | 11,087,346 |
| * | FID CORPORATE BOND | Mutual Fund | ** | 10,976,722 |
| * | FID SM CAP DISCOVERY | Mutual Fund | ** | 10,833,611 |
| * | FID SEL MED TECH&DV | Mutual Fund | ** | 10,789,678 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Fund | ** | 10,697,777 |
| * | FID EMERGING MKTS K | Mutual Fund | ** | 10,612,517 |
| * | TIAA-CREF Qt Sml Cap Eq Inst | Mutual Fund | ** | 10,600,217 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Fund | ** | 10,209,385 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Fund | ** | 10,167,886 |
|  | AMANA GROWTH INST | Mutual Fund | ** | 10,143,052 |
| * | FID FOUR IN ONE IDX | Mutual Fund | ** | 10,009,653 |
| * | FID TREAS MM | Mutual Fund | ** | 9,987,151 |
| * | FID HIGH INCOME | Mutual Fund | ** | 9,757,323 |
| * | FID SEL SEMICONDUCT | Mutual Fund | ** | 9,488,946 |
| * | FID FDM IDX 2055 IPR | Mutual Fund | ** | 9,335,007 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Fund | ** | 9,145,056 |
| * | FID FREEDOM 2050 K6 | Mutual Fund | ** | 9,128,277 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Fund | ** | 9,058,695 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Fund | ** | 9,027,845 |
| * | FID SMALL CAP STK K6 | Mutual Fund | ** | 9,006,863 |
| * | FID TREASURY ONLY MM | Mutual Fund | ** | 8,955,021 |
| * | FID FLOAT RT HI INC | Mutual Fund | ** | 8,536,642 |
| * | FIDELITY GOVT INCOME | Mutual Fund | ** | 8,466,342 |
| * | FID FDM IDX 2015 IPR | Mutual Fund | ** | 8,457,903 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Fund | ** | 8,410,898 |
| * | FID LC VAL ENH INDX | Mutual Fund | ** | 8,283,316 |
| * | FID INFL PR BD IDX | Mutual Fund | ** | 8,212,620 |
| * | FID INVST GR BD | Mutual Fund | ** | 8,149,187 |
| * | FID MID CAP VALUE K6 | Mutual Fund | ** | 8,043,224 |
| * | FID SEL DEFENSE | Mutual Fund | ** | 7,986,820 |
| * | TIAA-CREF High-Yield-Inst | Mutual Fund | ** | 7,927,466 |
| * | FID INDEPENDENCE K | Mutual Fund | ** | 7,810,811 |
| * | FID STRAT DIV & INC | Mutual Fund | ** | 7,607,278 |
| * | FID OVERSEAS K | Mutual Fund | ** | 7,421,154 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Fund | ** | 7,270,052 |
| * | FID SHORT TERM BOND | Mutual Fund | ** | 7,244,824 |
| * | FID SMALL CAP VALUE | Mutual Fund | ** | 7,238,010 |

**The MITRE Corporation Tax Sheltered Annuity Plan**

**Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)**

EIN: 04-2239742
Plan Number: 001

*December 31, 2018*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (d) Current Value |
|---|---|---|---|---|
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Fund | ** | $ 7,233,745 |
| | ML Fixed-New Fid ML Policy Credit Acc Income | Traditional Annuity Contract | ** | 7,227,617 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Fund | ** | 7,022,664 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Fund | ** | 6,987,638 |
| * | FID SM CAP IDX | Mutual Fund | ** | 6,904,441 |
| * | FID WORLDWIDE | Mutual Fund | ** | 6,680,927 |
| * | FID GROWTH DISC K | Mutual Fund | ** | 6,657,677 |
| * | FID CONVERTIBLE SEC | Mutual Fund | ** | 6,596,750 |
| * | FID EUROPE | Mutual Fund | ** | 6,568,082 |
| * | FID MID CAP IDX | Mutual Fund | ** | 6,522,340 |
| * | FID INTL SMALL CAP | Mutual Fund | ** | 6,224,253 |
| * | FID LTD TERM BOND | Mutual Fund | ** | 6,136,574 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Fund | ** | 5,553,832 |
| * | FID LARGE CAP STK K6 | Mutual Fund | ** | 5,542,340 |
| * | TIAA-CREF Eq Index-Inst | Mutual Fund | ** | 5,512,105 |
| * | FID FREEDOM 2045 K6 | Mutual Fund | ** | 5,415,079 |
| * | FID FREEDOM 2010 K6 | Mutual Fund | ** | 5,346,843 |
| * | FID TELECOM & UTIL | Mutual Fund | ** | 5,344,257 |
| * | FID CHINA REGION | Mutual Fund | ** | 5,228,925 |
| * | FID ASSET MGR 70% | Mutual Fund | ** | 5,208,916 |
| * | FID STK SEL ALL CP K | Mutual Fund | ** | 5,149,587 |
| * | FID ASSET MGR 60% | Mutual Fund | ** | 5,119,977 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Fund | ** | 5,018,891 |
| * | FID SEL HTH CARE SVC | Mutual Fund | ** | 4,972,346 |
| * | FID BLUE CHIP VALUE | Mutual Fund | ** | 4,932,239 |
| * | FID SEL GOLD | Mutual Fund | ** | 4,794,458 |
| * | FID VALUE DISCOV K6 | Mutual Fund | ** | 4,747,510 |
| * | TIAA-CREF Quant Intl Eq Inst | Mutual Fund | ** | 4,706,665 |
| * | FID STKSEL LGCAP VAL | Mutual Fund | ** | 4,683,242 |
| * | FID MEGA CAP STOCK | Mutual Fund | ** | 4,574,451 |
| * | FID FDM IDX 2060 IPR | Mutual Fund | ** | 4,574,451 |
| * | TIAA-CREF Quant Lg Cp Gr Inst | Mutual Fund | ** | 4,515,475 |
| * | FID EMRG MKTS IDX | Mutual Fund | ** | 4,423,341 |
| * | FID CANADA | Mutual Fund | ** | 4,378,622 |
| * | FID EMERGING ASIA | Mutual Fund | ** | 4,260,805 |
| * | FID ST BOND IDX | Mutual Fund | ** | 4,251,917 |
| * | FID LC CORE ENH INDX | Mutual Fund | ** | 4,240,688 |
| * | FID ASSET MGR 20% | Mutual Fund | ** | 4,192,878 |
| * | FID CONSV INC BD | Mutual Fund | ** | 4,156,770 |
| * | FID SEL IT SERVICES | Mutual Fund | ** | 4,149,151 |
| * | FID SEL RETAILING | Mutual Fund | ** | 4,085,959 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Fund | ** | 4,083,132 |
| * | FID STK SEL SM CAP | Mutual Fund | ** | 4,079,616 |
| * | TIAA-CREF Bond Index-Inst | Mutual Fund | ** | 4,067,721 |
| * | FID PACIFIC BASIN | Mutual Fund | ** | 4,040,729 |
| * | FID SEL ENERGY | Mutual Fund | ** | 4,009,801 |
| * | FID SEL COMPUTERS | Mutual Fund | ** | 3,926,521 |
| * | FID ASSET MGR 85% | Mutual Fund | ** | 3,922,196 |
| * | FID INTL GROWTH | Mutual Fund | ** | 3,909,071 |
| | AMANA INCOME INST | Mutual Fund | ** | 3,900,002 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Fund | ** | 3,850,710 |
| * | FID TREND | Mutual Fund | ** | 3,725,215 |
| * | TIAA-CREF Money Market-Inst | Mutual Fund | ** | 3,657,850 |
| * | FID DISCIPLND EQ K | Mutual Fund | ** | 3,524,889 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Fund | ** | 3,437,909 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 001

*December 31, 2018*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
|   | Common Stock Index | Variable Annuity | ** | $    3,235,269 |
| * | FID LATIN AMERICA | Mutual Fund | ** | 3,224,388 |
| * | FID SEL CHEMICALS | Mutual Fund | ** | 3,162,685 |
| * | FID STK SEL MID CAP | Mutual Fund | ** | 3,126,080 |
| * | FID GLB EX US IDX | Mutual Fund | ** | 3,092,503 |
| * | FID REAL ESTATE IDX | Mutual Fund | ** | 3,083,506 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Fund | ** | 2,954,895 |
| * | FID SEL CONS STAPLES | Mutual Fund | ** | 2,916,004 |
| * | FID REAL ESTATE INC | Mutual Fund | ** | 2,909,418 |
| * | FID MORTGAGE SEC | Mutual Fund | ** | 2,858,218 |
| * | FID LC GRO ENH INDX | Mutual Fund | ** | 2,801,292 |
| * | FID MID CAP ENH INDX | Mutual Fund | ** | 2,797,038 |
| * | FID LT TR BD IDX | Mutual Fund | ** | 2,739,284 |
| * | FID EMEA | Mutual Fund | ** | 2,685,788 |
| * | FID SEL FINANCIAL | Mutual Fund | ** | 2,606,982 |
| * | FID VALUE STRAT K | Mutual Fund | ** | 2,606,943 |
| * | FID SEL UTILITIES | Mutual Fund | ** | 2,559,399 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Fund | ** | 2,531,642 |
| * | FID FDM IDX 2010 IPR | Mutual Fund | ** | 2,371,661 |
| * | FID NORDIC | Mutual Fund | ** | 2,342,352 |
| * | FID GLB COMDTY STK | Mutual Fund | ** | 2,337,779 |
| * | FID INTM GOVT INCOME | Mutual Fund | ** | 2,288,693 |
| * | AXA Moderate Allocation | Variable Annuity | ** | 2,251,562 |
| * | FID SEL BANKING | Mutual Fund | ** | 2,094,571 |
| * | FID SEL LEISURE | Mutual Fund | ** | 1,945,774 |
| * | FID SEL MATERIALS | Mutual Fund | ** | 1,945,297 |
| * | FID INTL ENH INDEX | Mutual Fund | ** | 1,927,389 |
| * | FID FREEDOM INC K6 | Mutual Fund | ** | 1,851,757 |
| * | FID JAPAN SMALL CO | Mutual Fund | ** | 1,834,371 |
| * | FID INTL REAL ESTATE | Mutual Fund | ** | 1,832,597 |
| * | FID SEL PHARMACEUTCL | Mutual Fund | ** | 1,807,732 |
| * | FID SEL COMM EQUIP | Mutual Fund | ** | 1,722,117 |
| * | FID INTL SM CAP OPP | Mutual Fund | ** | 1,646,576 |
| * | FID SM CAP ENH INDX | Mutual Fund | ** | 1,598,642 |
| * | FID SEL COMM SERV | Mutual Fund | ** | 1,386,209 |
| * | FID ASSET MGR 30% | Mutual Fund | ** | 1,379,391 |
| * | FID SEL TELECOMM | Mutual Fund | ** | 1,317,378 |
| * | AXA EQUITABLE-MMKT | Variable Annuity | ** | 1,238,593 |
| * | FID SEL TRANSPORT | Mutual Fund | ** | 1,155,607 |
| * | FID SEL NATURAL GAS | Mutual Fund | ** | 1,131,386 |
| * | FID SEL ENV ALT ENGY | Mutual Fund | ** | 1,111,397 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Fund | ** | 1,109,793 |
| * | FID TOTAL EMERG MKTS | Mutual Fund | ** | 1,109,360 |
| * | FID SEL BROKERAGE | Mutual Fund | ** | 1,092,689 |
| * | FID EVENT DRVN OPP | Mutual Fund | ** | 1,090,261 |
| * | FID INTL VALUE | Mutual Fund | ** | 1,085,211 |
| * | FID SEL NATURAL RES | Mutual Fund | ** | 1,081,539 |
| * | FID EMERG MKTS DISC | Mutual Fund | ** | 1,024,147 |
| * | FID SEL INDUSTRIALS | Mutual Fund | ** | 986,313 |
| * | FID SEL CONS DISCR | Mutual Fund | ** | 983,149 |
| * | FID SEL CONSUMER FIN | Mutual Fund | ** | 967,263 |
| * | FID LTD TERM GOVT | Mutual Fund | ** | 962,260 |
| * | FID ASSET MGR 40% | Mutual Fund | ** | 929,889 |
| * | FID FOCUSED HIGH INC | Mutual Fund | ** | 916,782 |
| * | FID FREEDOM 2055 K6 | Mutual Fund | ** | 908,462 |
| * | FID SEL INSURANCE | Mutual Fund | ** | 888,821 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number: 001

*December 31, 2018*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (d)<br>Current<br>Value |
|---|---|---|---|---|
| * | TIAA-CREF Lfcyle Idx 2030-Inst | Mutual Fund | ** | $    861,311 |
| * | FID JAPAN | Mutual Fund | ** | 837,882 |
| * | FID FREEDOM 2005 K6 | Mutual Fund | ** | 827,769 |
| * | FID SEL WIRELESS | Mutual Fund | ** | 818,593 |
| * | FID SEL ENERGY SVCS | Mutual Fund | ** | 800,206 |
| * | FID SEL CONSTR/HOUSE | Mutual Fund | ** | 769,541 |
| * | FID GLB HIGH INCOME | Mutual Fund | ** | 762,528 |
| * | FID FDM IDX INC IPR | Mutual Fund | ** | 677,163 |
| * | FID GLOBAL CREDIT | Mutual Fund | ** | 653,442 |
| * | FID TOTAL INTL EQ | Mutual Fund | ** | 646,397 |
| * | TIAA-CREF Lfcyle Idx 2040-Inst | Mutual Fund | ** | 539,608 |
| * | TIAA-CREF Lfcyle Idx 2035-Inst | Mutual Fund | ** | 483,360 |
| * | FID GLOBAL EQ INCOME | Mutual Fund | ** | 470,333 |
| * | AXA Intermediate Gov't Bond Index | Variable Annuity | ** | 424,951 |
| * | FID FDM IDX 2005 IPR | Mutual Fund | ** | 414,101 |
| * | TIAA-CREF Lfcyle Idx 2045-Inst | Mutual Fund | ** | 408,025 |
| * | FID SH DUR HIGH INC | Mutual Fund | ** | 407,117 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Fund | ** | 394,107 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Fund | ** | 383,796 |
| * | FID SEL AIR TRANSPRT | Mutual Fund | ** | 354,919 |
| * | FID STRAT REAL RET | Mutual Fund | ** | 323,624 |
| * | TIAA-CREF Lfcyle Idx 2050-Inst | Mutual Fund | ** | 311,801 |
| * | TIAA-CREF Quant Lg Cp Val Inst | Mutual Fund | ** | 282,080 |
| * | TIAA-CREF Lfcyle Idx 2025-Inst | Mutual Fund | ** | 195,112 |
| * | AXA Multimanager Aggressive Equity | Variable Annuity | ** | 187,005 |
| * | FID SEL AUTOMOTIVE | Mutual Fund | ** | 185,327 |
| * | TIAA-CREF Lfcyle Idx 2055-Inst | Mutual Fund | ** | 130,556 |
| * | TIAA-CREF Lfcyle Idx 2060-Inst | Mutual Fund | ** | 119,565 |
| * | FID FREEDOM 2060 K6 | Mutual Fund | ** | 102,870 |
| * | AXA Large Value MGED Volatility | Variable Annuity | ** | 90,087 |
| * | TIAA-CREF Lfcyle Idx 2020-Inst | Mutual Fund | ** | 81,768 |
| * | TIAA-CREF Lfcyle Idx RtIn-Inst | Mutual Fund | ** | 80,439 |
| * | TIAA-CREF Lfcyle Idx 2015-Inst | Mutual Fund | ** | 76,629 |
| * | AXA EQUITABLE-Equity 500 Index | Variable Annuity | ** | 61,553 |
| * | EQ/International  Equity Index | Variable Annuity | ** | 39,566 |
| | ML Fixed-New Fid ML Policy Credit Acc Income | Traditional Annuity Contract | ** | 39,554 |
| * | AXA Multimanager Technology | Variable Annuity | ** | 24,958 |
| | Charter  Small Cap Value | Variable Annuity | ** | 24,783 |
| | Guaranteed Rate Account 3 Year | Variable Annuity | ** | 24,461 |
| | Charter Multi-Sector Bond | Variable Annuity | ** | 23,162 |
| | Guaranteed Rate Account 1 Year | Variable Annuity | ** | 18,885 |
| * | AXA INTL Value MGED Volatility | Variable Annuity | ** | 15,290 |
| * | AXA Large GR MGED Volatility | Variable Annuity | ** | 3,729 |
| * | EQ/Capital Guard Research | Variable Annuity | ** | 200 |
| * | TIAA-CREF Lfcyle Idx 2010-Inst | Mutual Fund | ** | 17 |

| | | | | |
|---|---|---|---|---|
| **Total Investments** | | | | **$3,438,862,398** |

\* A party-in-interest as defined by ERISA.

\*\* Cost information may be omitted for participant-directed or beneficiary-directed transactions under an individual account plan.

23

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2019*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Contract | ** | $ 143,509,262 |
| * | FID CONTRAFUND POOL | Mutual Funds | ** | 113,828,020 |
| * | FID MAGELLAN CO POOL | Mutual Funds | ** | 106,211,359 |
| * | CREF Stock R3 | Variable Annuity | ** | 90,896,893 |
| * | FID 500 INDEX | Mutual Funds | ** | 79,920,188 |
| * | FID EQ INCOM CO POOL | Mutual Funds | ** | 66,036,974 |
| * | FIMM GOVT INST | Mutual Funds | ** | 54,684,983 |
| * | FID GROWTH CO K | Mutual Funds | ** | 47,688,811 |
| * | FID BLUE CHIP GR K6 | Mutual Funds | ** | 44,537,323 |
| * | FID LOW-PRICED ST K6 | Mutual Funds | ** | 38,994,210 |
| * | FID TOTAL MKT IDX | Mutual Funds | ** | 37,503,887 |
| * | FID FREEDOM 2030 K6 | Mutual Funds | ** | 36,315,481 |
| * | FID BALANCED K | Mutual Funds | ** | 33,980,407 |
| * | FID OTC K | Mutual Funds | ** | 33,753,136 |
| * | FID FREEDOM 2020 K6 | Mutual Funds | ** | 33,191,416 |
| * | CREF Growth R3 | Variable Annuity | ** | 28,911,289 |
| * | FID FREEDOM 2025 K6 | Mutual Funds | ** | 28,450,566 |
| * | TIAA Real Estate | Pooled Separate Accounts | ** | 28,215,281 |
| * | FID NEW MILLEN | Mutual Funds | ** | 26,737,389 |
| * | FID TOTAL BOND K6 | Mutual Funds | ** | 24,078,586 |
|   | JP MORGAN CHASE | Synthetic Investment Contract | ** | 23,410,307 |
| * | FID CAPITAL & INCOME | Mutual Funds | ** | 22,458,143 |
| * | FID DIVIDEND GR K | Mutual Funds | ** | 21,667,626 |
|   | PRUDENTIAL INS CO AMERICA | Synthetic Investment Contract | ** | 20,571,159 |
| * | FID FOCUSED STOCK | Mutual Funds | ** | 19,694,399 |
| * | FID GROWTH STRAT K6 | Mutual Funds | ** | 19,560,239 |
| * | FID GROWTH & INC K | Mutual Funds | ** | 18,891,264 |
| * | FID FREEDOM 2040 K6 | Mutual Funds | ** | 18,345,213 |
| * | FID PURITAN K | Mutual Funds | ** | 17,474,951 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Funds | ** | 17,062,419 |
| * | FID VALUE K | Mutual Funds | ** | 16,965,112 |
|   | TRANSAMERICA PREMIER LIFE | Synthetic Investment Contract | ** | 16,831,967 |
| * | FID FDM IDX 2025 IPR | Mutual Funds | ** | 16,267,272 |
| * | FID MID CAP STOCK K | Mutual Funds | ** | 16,265,070 |
| * | FID FREEDOM 2035 K6 | Mutual Funds | ** | 16,257,636 |
| * | FID US BOND IDX | Mutual Funds | ** | 15,150,491 |
| * | FID FDM IDX 2035 IPR | Mutual Funds | ** | 14,837,556 |
| * | FID NASDAQ COMP INDX | Mutual Funds | ** | 14,275,277 |
| * | FID REAL ESTATE INVS | Mutual Funds | ** | 14,029,760 |
|   | STATE ST BK & TR CO BOSTON | Synthetic Investment Contract | ** | 13,879,868 |
| * | CREF Bond Market R3 | Variable Annuity | ** | 13,821,844 |
|   | AMERICAN GENERAL LIFE | Synthetic Investment Contract | ** | 13,814,973 |
| * | FID STRATEGIC INCOME | Mutual Funds | ** | 13,633,154 |
| * | CREF Equity Index R3 | Variable Annuity | ** | 13,529,756 |
| * | FID FDM IDX 2030 IPR | Mutual Funds | ** | 13,325,857 |
| * | FID LEVERGD CO STK K | Mutual Funds | ** | 13,181,554 |
| * | CREF Social Choice R3 | Variable Annuity | ** | 13,145,731 |

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2019*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| | AMANA GROWTH INST | Mutual Funds | ** | $    13,022,978 |
| | NATIONWIDE LIFE INS CO | Synthetic Investment Contract | ** | 12,784,928 |
| * | FID FDM IDX 2020 IPR | Mutual Funds | ** | 12,731,662 |
| * | FID INTL CAP APPR K6 | Mutual Funds | ** | 11,765,323 |
| * | FID FDM IDX 2045 IPR | Mutual Funds | ** | 11,743,271 |
| * | FID FDM IDX 2040 IPR | Mutual Funds | ** | 11,738,878 |
| * | FID EXTD MKT IDX | Mutual Funds | ** | 11,677,205 |
| * | FID FDM IDX 2050 IPR | Mutual Funds | ** | 11,633,089 |
| * | CREF Money Market R3 | Variable Annuity | ** | 11,211,368 |
| * | FID CAP APPREC K | Mutual Funds | ** | 10,875,524 |
| * | FID SMALL CAP GR K6 | Mutual Funds | ** | 10,851,704 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Funds | ** | 10,698,277 |
| * | FID EXPORT & MULTI K | Mutual Funds | ** | 10,198,458 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Funds | ** | 10,158,942 |
| * | CREF Inflation-Linked Bond R3 | Variable Annuity | ** | 8,947,022 |
| * | FID INTL INDEX | Mutual Funds | ** | 8,944,508 |
| * | FID SMALL CAP STK K6 | Mutual Funds | ** | 8,747,283 |
| * | FID INTM TR BD IDX | Mutual Funds | ** | 8,613,012 |
| * | FID FOUR IN ONE IDX | Mutual Funds | ** | 8,580,508 |
| * | FID FDM IDX 2055 IPR | Mutual Funds | ** | 8,468,244 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Funds | ** | 8,223,209 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Funds | ** | 7,970,736 |
| * | FID FREEDOM 2050 K6 | Mutual Funds | ** | 7,952,412 |
| * | FID FUND K | Mutual Funds | ** | 7,433,545 |
| * | FID GROWTH DISC K | Mutual Funds | ** | 7,187,883 |
| * | FID TREAS MM | Mutual Funds | ** | 7,172,571 |
| * | FID EQ DIV INCOME K | Mutual Funds | ** | 7,124,150 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Funds | ** | 7,070,466 |
| * | FID FREEDOM 2015 K6 | Mutual Funds | ** | 7,064,400 |
| * | FID HIGH INCOME | Mutual Funds | ** | 6,944,848 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | ** | 6,788,763 |
| * | FID DIVERSFD INTL K6 | Mutual Funds | ** | 6,713,587 |
| * | FID FLOAT RT HI INC | Mutual Funds | ** | 6,449,757 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Funds | ** | 6,433,255 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Funds | ** | 6,416,286 |
| * | FID MID CAP VALUE K6 | Mutual Funds | ** | 6,414,597 |
| * | FID GNMA | Mutual Funds | ** | 6,313,253 |
| * | FID SM CAP DISCOVERY | Mutual Funds | ** | 6,162,247 |
| * | FID ASSET MGR 50% | Mutual Funds | ** | 6,154,147 |
| * | FID SMALL CAP VALUE | Mutual Funds | ** | 6,126,544 |
| * | TIAA-CREF Qt Sml Cap Eq Inst | Mutual Funds | ** | 6,119,407 |
| * | FID LARGE CAP STK K6 | Mutual Funds | ** | 6,046,975 |
| * | FID MID CAP ENH INDX | Mutual Funds | ** | 6,039,786 |
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Funds | ** | 6,028,029 |
| * | FID INDEPENDENCE K | Mutual Funds | ** | 6,022,638 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | ** | 5,961,592 |
| * | TIAA-CREF High-Yield-Inst | Mutual Funds | ** | 5,952,130 |

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2019*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID CORPORATE BOND | Mutual Funds | ** | $ 5,898,011 |
| * | FID TELECOM & UTIL | Mutual Funds | ** | 5,798,355 |
| * | TIAA-CREF Money Market-Inst | Mutual Funds | ** | 5,726,362 |
| * | FID EMERGING MKTS K | Mutual Funds | ** | 5,718,196 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Funds | ** | 5,690,838 |
| * | FID STRAT DIV & INC | Mutual Funds | ** | 5,684,102 |
| * | FID INVST GR BD | Mutual Funds | ** | 5,648,356 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Funds | ** | 5,637,593 |
| * | FID MID CAP IDX | Mutual Funds | ** | 5,602,048 |
| * | FID INFL PR BD IDX | Mutual Funds | ** | 5,489,528 |
| * | FID CONVERTIBLE SEC | Mutual Funds | ** | 5,469,105 |
| * | FID STK SEL SM CAP | Mutual Funds | ** | 5,465,224 |
| * | FID TREASURY ONLY MM | Mutual Funds | ** | 5,422,960 |
| * | FIDELITY GOVT INCOME | Mutual Funds | ** | 5,372,110 |
| * | FID FREEDOM 2045 K6 | Mutual Funds | ** | 5,232,774 |
| * | FID INTERMED BOND | Mutual Funds | ** | 5,069,732 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | ** | 5,032,290 |
| | LINCOLN NATL LIFE INS CO | Synthetic Investment Contract | ** | 4,880,602 |
| * | FID FDM IDX 2015 IPR | Mutual Funds | ** | 4,873,440 |
| * | FID FDM IDX 2060 IPR | Mutual Funds | ** | 4,727,727 |
| * | CREF Global Equities R3 | Variable Annuity | ** | 4,654,335 |
| * | FID INTL DISCOVERY K | Mutual Funds | ** | 4,637,104 |
| * | FID SHORT TERM BOND | Mutual Funds | ** | 4,593,482 |
| * | FID INTL GROWTH | Mutual Funds | ** | 4,443,893 |
| * | FID SM CAP IDX | Mutual Funds | ** | 4,403,940 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | ** | 4,373,390 |
| * | FID FREEDOM 2010 K6 | Mutual Funds | ** | 4,373,273 |
| * | FID ASSET MGR 70% | Mutual Funds | ** | 4,345,327 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Funds | ** | 4,312,515 |
| * | FID TOTAL EMERG MKTS | Mutual Funds | ** | 4,196,689 |
| * | FID LC VAL ENH INDX | Mutual Funds | ** | 4,034,008 |
| * | FID LT TR BD IDX | Mutual Funds | ** | 3,981,787 |
| * | FID STK SEL ALL CP K | Mutual Funds | ** | 3,979,835 |
| * | FID VALUE DISCOV K6 | Mutual Funds | ** | 3,969,638 |
| * | FID OVERSEAS K | Mutual Funds | ** | 3,960,672 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | ** | 3,959,664 |
| * | FID BLUE CHIP VALUE | Mutual Funds | ** | 3,800,880 |
| * | FID MEGA CAP STOCK | Mutual Funds | ** | 3,721,560 |
| | METROPOLITAN LIFE INC CO | Synthetic Investment Contract | ** | 3,650,270 |
| * | FID MORTGAGE SEC | Mutual Funds | ** | 3,401,861 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | ** | 3,365,378 |
| * | FID ASSET MGR 85% | Mutual Funds | ** | 3,339,156 |
| * | FID NEW MARKETS INC | Mutual Funds | ** | 3,334,833 |
| * | FID ST BOND IDX | Mutual Funds | ** | 3,284,361 |
| | PACIFIC LIFE INS CO | Synthetic Investment Contract | ** | 3,240,548 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Funds | ** | 3,231,087 |
| * | FID ASSET MGR 60% | Mutual Funds | ** | 3,191,294 |

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2019*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID LTD TERM BOND | Mutual Funds | ** | $  3,060,275 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | ** | 3,045,836 |
| * | TIAA-CREF Eq Index-Inst | Mutual Funds | ** | 3,043,302 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | ** | 3,026,252 |
| * | FID WORLDWIDE | Mutual Funds | ** | 2,997,360 |
|   | AMANA INCOME INST | Mutual Funds | ** | 2,977,522 |
| * | FID TREND | Mutual Funds | ** | 2,930,033 |
| * | FID ASSET MGR 20% | Mutual Funds | ** | 2,926,775 |
| * | FID DISCIPLND EQ K | Mutual Funds | ** | 2,869,513 |
| * | FID REAL ESTATE INC | Mutual Funds | ** | 2,863,048 |
| * | FID STK SEL MID CAP | Mutual Funds | ** | 2,731,927 |
| * | FID STKSEL LGCAP VAL | Mutual Funds | ** | 2,720,623 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | ** | 2,656,835 |
| * | FIDELITY STIF | Synthetic Investment Contract | ** | 4,052,298 |
| * | TIAA-CREF Quant Intl Eq Inst | Mutual Funds | ** | 2,525,484 |
| * | TIAA-CREF Bond Index-Inst | Mutual Funds | ** | 2,497,262 |
| * | FID INTL SMALL CAP | Mutual Funds | ** | 2,469,864 |
| * | FID LC GRO ENH INDX | Mutual Funds | ** | 2,352,581 |
| * | FID GLB COMDTY STK | Mutual Funds | ** | 2,352,544 |
| * | TIAA-CREF Quant Lg Cp Gr Inst | Mutual Funds | ** | 2,336,791 |
| * | FID REAL ESTATE IDX | Mutual Funds | ** | 2,152,083 |
| * | FID EMRG MKTS IDX | Mutual Funds | ** | 2,051,875 |
| * | FID LC CORE ENH INDX | Mutual Funds | ** | 2,001,823 |
| * | FID VALUE STRAT K | Mutual Funds | ** | 1,962,152 |
| * | FID INTL ENH INDEX | Mutual Funds | ** | 1,936,951 |
| * | FID CONSV INC BD | Mutual Funds | ** | 1,819,343 |
| * | FID GLB EX US IDX | Mutual Funds | ** | 1,625,239 |
| * | FID INTL REAL ESTATE | Mutual Funds | ** | 1,501,997 |
| * | FID FREEDOM INC K6 | Mutual Funds | ** | 1,455,051 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | ** | 1,452,970 |
| * | FID SM CAP ENH INDX | Mutual Funds | ** | 1,323,435 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | ** | 1,298,647 |
| * | FID ASSET MGR 30% | Mutual Funds | ** | 1,264,263 |
| * | FID FDM IDX 2010 IPR | Mutual Funds | ** | 1,181,041 |
| * | FID EMERG MKTS DISC | Mutual Funds | ** | 1,066,918 |
| * | FID INTM GOVT INCOME | Mutual Funds | ** | 1,050,083 |
| * | FID FREEDOM 2055 K6 | Mutual Funds | ** | 931,733 |
| * | FID LTD TERM GOVT | Mutual Funds | ** | 913,236 |
| * | FID FDM IDX INC IPR | Mutual Funds | ** | 858,107 |
| * | TIAA-CREF Lfcyle Idx 2030-Inst | Mutual Funds | ** | 836,972 |
| * | FID GLB HIGH INCOME | Mutual Funds | ** | 786,645 |
| * | FID INTL SM CAP OPP | Mutual Funds | ** | 776,300 |
| * | FID INTL VALUE | Mutual Funds | ** | 708,323 |
| * | FID GLOBAL EQ INCOME | Mutual Funds | ** | 696,715 |
| * | FID ASSET MGR 40% | Mutual Funds | ** | 633,733 |
| * | TIAA-CREF Lfcyle Idx 2020-Inst | Mutual Funds | ** | 612,901 |
| * | FID GLOBAL CREDIT | Mutual Funds | ** | 605,831 |

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2019*

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | FID EVENT DRVN OPP | Mutual Funds | ** | $   544,231 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | ** | 515,804 |
| * | FID FREEDOM 2005 K6 | Mutual Funds | ** | 508,557 |
| * | TIAA-CREF Lfcyle Idx 2050-Inst | Mutual Funds | ** | 459,610 |
| * | TIAA-CREF Lfcyle Idx 2040-Inst | Mutual Funds | ** | 372,623 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Funds | ** | 346,486 |
| * | FID TOTAL INTL EQ | Mutual Funds | ** | 331,847 |
| * | FID SH DUR HIGH INC | Mutual Funds | ** | 261,920 |
| * | FID FDM IDX 2005 IPR | Mutual Funds | ** | 199,199 |
| * | TIAA-CREF Lfcyle Idx 2060-Inst | Mutual Funds | ** | 192,647 |
| * | TIAA-CREF Lfcyle Idx 2025-Inst | Mutual Funds | ** | 183,261 |
| * | FID STRAT REAL RET | Mutual Funds | ** | 182,491 |
| * | TIAA-CREF Lfcyle Idx 2045-Inst | Mutual Funds | ** | 177,193 |
| * | TIAA-CREF Quant Lg Cp Val Inst | Mutual Funds | ** | 147,739 |
| * | TIAA-CREF Lfcyle Idx 2010-Inst | Mutual Funds | ** | 119,424 |
| * | FID MAGELLAN K | Mutual Funds | ** | 92,451 |
| * | TIAA-CREF Lfcyle Idx 2035-Inst | Mutual Funds | ** | 69,761 |
| * | FID FREEDOM 2060 K6 | Mutual Funds | ** | 40,290 |
| * | TIAA-CREF Lfcyle Idx RtIn-Inst | Mutual Funds | ** | 24,997 |
| * | TIAA-CREF Lfcyle Idx 2055-Inst | Mutual Funds | ** | 9,800 |
| * | FID FDM IDX 2065 IPR | Mutual Funds | ** | 288 |

$ 2,248,394,700

\* A party-in-interest as defined by ERISA.

\*\* Cost information is not required for participant

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

December 31, 2019

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Contract | ** | $   314,217,299 |
| * | CREF Stock R3 | Variable Annuity | ** | 235,984,339 |
| * | FID CONTRAFUND K6 | Mutual Fund | ** | 207,146,829 |
| * | TIAA Traditional Benefit Responsive | Traditional Annuity Contract | ** | 184,452,333 |
| * | FID 500 INDEX | Mutual Fund | ** | 134,406,403 |
| * | FIMM GOVT INST | Mutual Fund | ** | 113,712,942 |
| * | FID GROWTH CO K | Mutual Fund | ** | 77,004,331 |
| * | FID LOW-PRICED ST K6 | Mutual Fund | ** | 73,005,607 |
| * | FID BLUE CHIP GR K6 | Mutual Fund | ** | 71,881,675 |
| | ML Fixed-Old Fid ML Policy Credit Acc Income | Traditional Annuity Contract | ** | 63,434,608 |
| * | FID TOTAL MKT IDX | Mutual Fund | ** | 63,092,308 |
| * | FID MAGELLAN K | Mutual Fund | ** | 60,629,778 |
| * | FID BALANCED K | Mutual Fund | ** | 53,953,775 |
| * | FID FREEDOM 2030 K6 | Mutual Fund | ** | 53,831,629 |
| * | FID FREEDOM 2020 K6 | Mutual Fund | ** | 52,033,163 |
| * | TIAA Real Estate | Pooled Separate Accounts | ** | 51,136,344 |
| * | CREF Growth R3 | Variable Annuity | ** | 49,661,047 |
| * | FID EQUITY INCOME K | Mutual Fund | ** | 46,882,474 |
| * | FID FREEDOM 2025 K6 | Mutual Fund | ** | 45,283,397 |
| * | FID OTC K | Mutual Fund | ** | 43,462,634 |
| * | FID FDM IDX 2025 IPR | Mutual Fund | ** | 42,599,605 |
| * | FID TOTAL BOND K6 | Mutual Fund | ** | 40,821,062 |
| * | FID GROWTH & INC K | Mutual Fund | ** | 35,835,317 |
| * | FID PURITAN K | Mutual Fund | ** | 34,659,110 |
| * | FID CAPITAL & INCOME | Mutual Fund | ** | 33,642,028 |
| * | FID FDM IDX 2030 IPR | Mutual Fund | ** | 33,313,623 |
| * | FID NEW MILLEN | Mutual Fund | ** | 33,141,631 |
| * | FID FDM IDX 2035 IPR | Mutual Fund | ** | 31,930,019 |
| * | TIAA-CREF S&P 500 Idx-Inst | Mutual Fund | ** | 31,389,096 |
| * | FID DIVERSFD INTL K6 | Mutual Fund | ** | 31,025,763 |
| * | FID DIVIDEND GR K | Mutual Fund | ** | 29,340,963 |
| * | FID FDM IDX 2040 IPR | Mutual Fund | ** | 26,999,261 |
| * | FID FREEDOM 2040 K6 | Mutual Fund | ** | 26,846,405 |
| * | FID US Bond IDX | Mutual Fund | ** | 26,435,725 |
| * | FID GROWTH STRAT K6 | Mutual Fund | ** | 25,467,337 |
| * | FID VALUE K | Mutual Fund | ** | 24,919,494 |
| * | FID FDM IDX 2045 IPR | Mutual Fund | ** | 24,298,967 |
| * | FID FREEDOM 2035 K6 | Mutual Fund | ** | 23,664,729 |
| * | CREF Equity Index R3 | Variable Annuity | ** | 22,951,725 |
| * | FID INTL INDEX | Mutual Fund | ** | 22,783,977 |
| * | FID SEL HEALTHCARE | Mutual Fund | ** | 22,392,764 |
| * | FID MID CAP STOCK K | Mutual Fund | ** | 22,373,001 |
| * | FID STRATEGIC INCOME | Mutual Fund | ** | 22,356,730 |
| * | FID FDM IDX 2050 IPR | Mutual Fund | ** | 22,339,204 |
| * | FID SEL TECHNOLOGY | Mutual Fund | ** | 22,144,994 |
| * | FID SEL BIOTECH | Mutual Fund | ** | 22,083,815 |
| * | CREF Bond Market R3 | Variable Annuity | ** | 21,320,133 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

December 31, 2019

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | AMANA GROWTH INST | Mutual Fund | ** | $ 21,246,454 |
| * | CREF Global Equities R3 | Variable Annuity | ** | 21,187,899 |
| * | FID FOCUSED STOCK | Mutual Fund | ** | 21,069,992 |
| * | FID FDM IDX 2020 IPR | Mutual Fund | ** | 20,270,906 |
| * | FID NASDAQ COMP INDX | Mutual Fund | ** | 20,149,171 |
| * | FID INTL CAP APPR K6 | Mutual Fund | ** | 18,869,854 |
| * | FID SEL SOFTWARE | Mutual Fund | ** | 18,425,654 |
| * | FID EXTD MKT IDX | Mutual Fund | ** | 18,322,223 |
| * | TIAA-CREF Social Ch Eq-Inst | Mutual Fund | ** | 18,032,326 |
| * | TIAA-CREF Intl Eq Idx-Inst | Mutual Fund | ** | 18,009,747 |
| * | CREF Money Market R3 | Variable Annuity | ** | 17,944,146 |
| * | FID REAL ESTATE INVS | Mutual Fund | ** | 16,992,564 |
| * | FID FDM IDX 2055 IPR | Mutual Fund | ** | 16,838,668 |
| * | FID FUND K | Mutual Fund | ** | 16,800,966 |
| * | FID INTL DISCOVERY K | Mutual Fund | ** | 16,740,535 |
| * | FID CAP APPREC K | Mutual Fund | ** | 16,578,609 |
| * | FID INTM TR BD IDX | Mutual Fund | ** | 15,473,874 |
| * | CREF Social Choice R3 | Variable Annuity | ** | 15,406,274 |
| * | FID SMALL CAP GR K6 | Mutual Fund | ** | 15,288,633 |
| * | CREF Inflation-Linked Bond R3 | Variable Annuity | ** | 15,143,822 |
| * | FID SEL SEMICONDUCT | Mutual Fund | ** | 14,989,190 |
| * | TIAA-CREF Lg-Cap Val Idx-Inst | Mutual Fund | ** | 14,546,542 |
| * | FID LEVERGD CO STK K | Mutual Fund | ** | 14,326,579 |
| * | FID EMERGING MKTS K | Mutual Fund | ** | 14,141,286 |
| * | TIAA-CREF Soc Choice Bond-Inst | Mutual Fund | ** | 13,993,982 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Fund | ** | 13,942,605 |
| * | TIAA-CREF Mid-Cap Val-Inst | Mutual Fund | ** | 13,888,865 |
| * | FID EXPORT & MULTI K | Mutual Fund | ** | 13,263,742 |
| * | FID FOUR IN ONE IDX | Mutual Fund | ** | 13,136,074 |
| * | FID SEL MED TECH&DV | Mutual Fund | ** | 13,039,857 |
| * | FID ASSET MGR 50% | Mutual Fund | ** | 13,030,131 |
| * | FID GNMA | Mutual Fund | ** | 12,988,680 |
| * | FID SM CAP DISCOVERY | Mutual Fund | ** | 12,908,957 |
| * | FID TREAS MM | Mutual Fund | ** | 12,868,257 |
| * | FID NEW MARKETS INC | Mutual Fund | ** | 12,767,711 |
| * | FID FREEDOM 2015 K6 | Mutual Fund | ** | 12,421,021 |
| * | TIAA-CREF Lg-Cap Val-Inst | Mutual Fund | ** | 12,353,787 |
| * | FID FREEDOM 2050 K6 | Mutual Fund | ** | 12,144,848 |
| * | FID SMALL CAP STK K6 | Mutual Fund | ** | 12,079,775 |
| * | FID EQ DIV INCOME K | Mutual Fund | ** | 11,988,138 |
| * | TIAA-CREF Qt Sml Cap Eq Inst | Mutual Fund | ** | 11,573,951 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Fund | ** | 11,515,151 |
| * | TIAA-CREF Gr & Inc-Inst | Mutual Fund | ** | 11,441,412 |
| * | FID MID CAP IDX | Mutual Fund | ** | 10,889,307 |
| * | FID HIGH INCOME | Mutual Fund | ** | 10,800,491 |
| * | FID FDM IDX 2060 IPR | Mutual Fund | ** | 10,679,153 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Fund | ** | 10,577,973 |
| * | FID SM CAP IDX | Mutual Fund | ** | 10,421,292 |

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2019*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | TIAA-CREF Emrg Mkt Eq Idx-Inst | Mutual Fund | ** | $ 10,334,452 |
| * | TIAA-CREF High-Yield-Inst | Mutual Fund | ** | 10,132,978 |
| * | FID STRAT DIV & INC | Mutual Fund | ** | 9,765,633 |
| * | FID SEL DEFENSE | Mutual Fund | ** | 9,746,772 |
| * | FID INVST GR BD | Mutual Fund | ** | 9,619,689 |
| * | TIAA-CREF Sm-Cap Bl Idx-Inst | Mutual Fund | ** | 9,592,739 |
| * | FID INFL PR BD IDX | Mutual Fund | ** | 9,572,449 |
| * | FID MID CAP ENH INDX | Mutual Fund | ** | 9,410,523 |
| * | FIDELITY GOVT INCOME | Mutual Fund | ** | 9,393,222 |
| * | FID FLOAT RT HI INC | Mutual Fund | ** | 9,363,957 |
| * | TIAA-CREF Mid-Cap Gr-Inst | Mutual Fund | ** | 9,359,331 |
| * | FID TREASURY ONLY MM | Mutual Fund | ** | 9,328,568 |
| * | TIAA-CREF Intl Eq-Inst | Mutual Fund | ** | 9,270,678 |
| * | FID INTL GROWTH | Mutual Fund | ** | 9,116,725 |
| * | FID OVERSEAS K | Mutual Fund | ** | 8,887,977 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Fund | ** | 8,830,839 |
| * | FID INDEPENDENCE K | Mutual Fund | ** | 8,761,498 |
| * | FID GROWTH DISC K | Mutual Fund | ** | 8,748,259 |
| * | FID LC VAL ENH INDX | Mutual Fund | ** | 8,698,675 |
| * | FID MID CAP VALUE K6 | Mutual Fund | ** | 8,555,326 |
| * | FID INTERMED BOND | Mutual Fund | ** | 8,246,707 |
| * | FID SEL IT SERVICES | Mutual Fund | ** | 8,209,704 |
| * | FID CONVERTIBLE SEC | Mutual Fund | ** | 8,085,978 |
|  | ML Fixed-New Fid ML Policy Credit Acc Income | Traditional Annuity Contract | ** | 7,837,561 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Fund | ** | 7,817,413 |
| * | FID ST BOND IDX | Mutual Fund | ** | 7,635,909 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Fund | ** | 7,578,637 |
| * | FID SMALL CAP VALUE | Mutual Fund | ** | 7,429,432 |
| * | FID SHORT TERM BOND | Mutual Fund | ** | 7,374,731 |
| * | FID FDM IDX 2015 IPR | Mutual Fund | ** | 7,295,251 |
| * | FID INTL SMALL CAP | Mutual Fund | ** | 7,263,769 |
| * | TIAA-CREF Eq Index-Inst | Mutual Fund | ** | 7,169,138 |
| * | FID STK SEL SM CAP | Mutual Fund | ** | 7,138,763 |
| * | FID EUROPE | Mutual Fund | ** | 7,115,388 |
| * | FID CORPORATE BOND | Mutual Fund | ** | 7,027,513 |
| * | FID FREEDOM 2045 K6 | Mutual Fund | ** | 6,913,972 |
| * | FID WORLDWIDE | Mutual Fund | ** | 6,870,613 |
| * | FID SEL GOLD | Mutual Fund | ** | 6,682,042 |
| * | FID LTD TERM BOND | Mutual Fund | ** | 6,668,908 |
| * | TIAA-CREF Lg-Cap Gr Idx-Inst | Mutual Fund | ** | 6,588,854 |
| * | FID STK SEL ALL CP K | Mutual Fund | ** | 6,458,040 |
| * | FID FREEDOM 2010 K6 | Mutual Fund | ** | 6,332,116 |
| * | FID ASSET MGR 60% | Mutual Fund | ** | 6,322,131 |
| * | FID TELECOM & UTIL | Mutual Fund | ** | 6,299,190 |
| * | FID MORTGAGE SEC | Mutual Fund | ** | 6,251,311 |
| * | FID LT TR BD IDX | Mutual Fund | ** | 6,151,339 |
| * | FID LARGE CAP STK K6 | Mutual Fund | ** | 6,131,908 |

## The MITRE Corporation Tax Sheltered Annuity Plan

### Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

December 31, 2019

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID CHINA REGION | Mutual Fund | ** | $  5,868,611 |
| * | FID ASSET MGR 70% | Mutual Fund | ** | 5,853,763 |
| * | FID PACIFIC BASIN | Mutual Fund | ** | 5,666,200 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Fund | ** | 5,541,170 |
| * | FID BLUE CHIP VALUE | Mutual Fund | ** | 5,351,374 |
| * | FID VALUE DISCOV K6 | Mutual Fund | ** | 5,308,498 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Fund | ** | 5,291,387 |
| * | FID STKSEL LGCAP VAL | Mutual Fund | ** | 5,242,755 |
| * | FID EMERGING ASIA | Mutual Fund | ** | 4,951,942 |
| * | TIAA-CREF Quant Intl Eq Inst | Mutual Fund | ** | 4,898,118 |
|  | AMANA INCOME INST | Mutual Fund | ** | 4,882,009 |
| * | FID SEL COMPUTERS | Mutual Fund | ** | 4,862,503 |
| * | FID SEL HTH CARE SVC | Mutual Fund | ** | 4,826,877 |
| * | TIAA-CREF Money Market-Inst | Mutual Fund | ** | 4,753,274 |
| * | FID CANADA | Mutual Fund | ** | 4,697,597 |
| * | FID REAL ESTATE IDX | Mutual Fund | ** | 4,693,424 |
| * | FID SEL RETAILING | Mutual Fund | ** | 4,632,504 |
| * | FID VALUE STRAT K | Mutual Fund | ** | 4,585,515 |
| * | FID EMRG MKTS IDX | Mutual Fund | ** | 4,563,246 |
| * | FID GLB EX US IDX | Mutual Fund | ** | 4,537,072 |
| * | FID TREND | Mutual Fund | ** | 4,502,168 |
| * | TIAA-CREF Bond Index-Inst | Mutual Fund | ** | 4,407,126 |
| * | FID DISCIPLND EQ K | Mutual Fund | ** | 4,373,806 |
| * | FID ASSET MGR 85% | Mutual Fund | ** | 4,343,146 |
| * | FID LC GRO ENH INDX | Mutual Fund | ** | 4,237,946 |
| * | TIAA-CREF Quant Lg Cp Gr Inst | Mutual Fund | ** | 4,060,217 |
|  | Common Stock Index | Variable Annuity | ** | 4,018,759 |
| * | FID CONSV INC BD | Mutual Fund | ** | 3,984,888 |
| * | FID TOTAL EMERG MKTS | Mutual Fund | ** | 3,968,962 |
| * | FID SEL ENERGY | Mutual Fund | ** | 3,929,350 |
| * | FID STK SEL MID CAP | Mutual Fund | ** | 3,872,278 |
| * | FID MEGA CAP STOCK | Mutual Fund | ** | 3,767,625 |
| * | FID EMEA | Mutual Fund | ** | 3,760,354 |
| * | FID LATIN AMERICA | Mutual Fund | ** | 3,299,613 |
| * | FID SEL UTILITIES | Mutual Fund | ** | 3,294,396 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Fund | ** | 3,230,167 |
| * | FID REAL ESTATE INC | Mutual Fund | ** | 3,115,481 |
| * | FID SEL CONS STAPLES | Mutual Fund | ** | 3,085,441 |
| * | FID SEL LEISURE | Mutual Fund | ** | 2,831,760 |
| * | FID SEL CHEMICALS | Mutual Fund | ** | 2,819,276 |
| * | FID ASSET MGR 20% | Mutual Fund | ** | 2,810,761 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Fund | ** | 2,777,938 |
| * | FID LC CORE ENH INDX | Mutual Fund | ** | 2,749,236 |
| * | FID INTM GOVT INCOME | Mutual Fund | ** | 2,746,376 |
| * | FID SEL FINANCIAL | Mutual Fund | ** | 2,694,082 |
| * | FID NORDIC | Mutual Fund | ** | 2,484,898 |

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

December 31, 2019

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | FID GLB COMDTY STK | Mutual Fund | ** | $  2,466,990 |
| * | AXA Moderate Allocation | Variable Annuity | ** | 2,378,093 |
| * | FID FREEDOM INC K6 | Mutual Fund | ** | 2,241,848 |
| * | FID FDM IDX 2010 IPR | Mutual Fund | ** | 2,240,760 |
| * | FID INTL ENH INDEX | Mutual Fund | ** | 2,061,799 |
| * | FID SEL MATERIALS | Mutual Fund | ** | 1,982,217 |
| * | FID SEL BANKING | Mutual Fund | ** | 1,956,459 |
| * | FID SEL PHARMACEUTCL | Mutual Fund | ** | 1,928,542 |
| * | FID INTL REAL ESTATE | Mutual Fund | ** | 1,891,523 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Fund | ** | 1,845,708 |
| * | FID SM CAP ENH INDX | Mutual Fund | ** | 1,827,188 |
| * | FID INTL SM CAP OPP | Mutual Fund | ** | 1,781,622 |
| * | FID JAPAN SMALL CO | Mutual Fund | ** | 1,776,269 |
| * | FID SEL CONSTR/HOUSE | Mutual Fund | ** | 1,769,360 |
| * | FID ASSET MGR 30% | Mutual Fund | ** | 1,697,029 |
| * | FID SEL COMM EQUIP | Mutual Fund | ** | 1,584,816 |
| * | FID SEL TELECOMM | Mutual Fund | ** | 1,543,317 |
| * | FID SEL WIRELESS | Mutual Fund | ** | 1,485,971 |
| * | FID FOCUSED HIGH INC | Mutual Fund | ** | 1,424,281 |
| * | TIAA-CREF Lfcyle Idx 2030-Inst | Mutual Fund | ** | 1,404,210 |
| * | FID SEL BROKERAGE | Mutual Fund | ** | 1,251,550 |
| * | FID SEL TRANSPORT | Mutual Fund | ** | 1,234,906 |
| * | FID INTL VALUE | Mutual Fund | ** | 1,207,120 |
| * | AXA EQUITABLE-MMKT | Variable Annuity | ** | 1,202,451 |
| * | TIAA-CREF Lfcyle Idx 2050-Inst | Mutual Fund | ** | 1,168,565 |
| * | FID SEL NATURAL RES | Mutual Fund | ** | 1,158,574 |
| * | FID SEL CONSUMER FIN | Mutual Fund | ** | 1,154,815 |
| * | FID ASSET MGR 40% | Mutual Fund | ** | 1,079,846 |
| * | FID FDM IDX INC IPR | Mutual Fund | ** | 1,068,817 |
| * | FID SEL COMM SERV | Mutual Fund | ** | 1,044,266 |
| * | FID SEL INDUSTRIALS | Mutual Fund | ** | 1,040,660 |
| * | FID EMERG MKTS DISC | Mutual Fund | ** | 1,023,113 |
| * | FID GLB HIGH INCOME | Mutual Fund | ** | 1,022,106 |
| * | FID FREEDOM 2055 K6 | Mutual Fund | ** | 1,008,207 |
| * | FID SEL INSURANCE | Mutual Fund | ** | 969,535 |
| * | FID FREEDOM 2005 K6 | Mutual Fund | ** | 953,654 |
| * | FID GLOBAL EQ INCOME | Mutual Fund | ** | 903,801 |
| * | FID GLOBAL CREDIT | Mutual Fund | ** | 902,110 |
| * | FID JAPAN | Mutual Fund | ** | 891,213 |
| * | TIAA-CREF Lfcyle Idx 2040-Inst | Mutual Fund | ** | 886,560 |
| * | FID LTD TERM GOVT | Mutual Fund | ** | 865,609 |
| * | TIAA-CREF Lfcyle Idx RtIn-Inst | Mutual Fund | ** | 860,336 |
| * | FID SEL ENERGY SVCS | Mutual Fund | ** | 831,802 |
| * | TIAA-CREF Lfcyle Idx 2020-Inst | Mutual Fund | ** | 806,034 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Fund | ** | 793,689 |
| * | FID SEL ENV ALT ENGY | Mutual Fund | ** | 780,061 |
| * | FID SEL NATURAL GAS | Mutual Fund | ** | 719,938 |

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2019*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | FID SEL CONS DISCR | Mutual Fund | ** | $      689,903 |
| * | FID FDM IDX 2005 IPR | Mutual Fund | ** | 661,227 |
| * | TIAA-CREF Lfcyle Idx 2045-Inst | Mutual Fund | ** | 637,372 |
| * | TIAA-CREF Lfcyle Idx 2025-Inst | Mutual Fund | ** | 589,332 |
| * | FID SH DUR HIGH INC | Mutual Fund | ** | 554,875 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Fund | ** | 510,671 |
| * | FID TOTAL INTL EQ | Mutual Fund | ** | 486,791 |
| * | TIAA-CREF Lfcyle Idx 2035-Inst | Mutual Fund | ** | 456,171 |
| * | FID EVENT DRVN OPP | Mutual Fund | ** | 403,248 |
| * | AXA Intermediate Gov't Bond Index | Variable Annuity | ** | 401,019 |
| * | FID STRAT REAL RET | Mutual Fund | ** | 389,795 |
| * | FID SEL AIR TRANSPRT | Mutual Fund | ** | 353,633 |
| * | TIAA-CREF Quant Lg Cp Val Inst | Mutual Fund | ** | 298,679 |
| * | FID SEL AUTOMOTIVE | Mutual Fund | ** | 216,241 |
| * | AXA Multimanager Aggressive Equity | Variable Annuity | ** | 197,045 |
| * | FID FREEDOM 2060 K6 | Mutual Fund | ** | 170,962 |
| * | TIAA-CREF Lfcyle Idx 2060-Inst | Mutual Fund | ** | 136,156 |
| * | AXA Large Value MGED Volatility | Variable Annuity | ** | 112,520 |
| * | TIAA-CREF Lfcyle Idx 2015-Inst | Mutual Fund | ** | 84,096 |
| * | AXA EQUITABLE-Equity 500 Index | Variable Annuity | ** | 80,081 |
| * | TIAA-CREF Lfcyle Idx 2055-Inst | Mutual Fund | ** | 57,345 |
| * | TIAA-CREF Lfcyle Idx 2010-Inst | Mutual Fund | ** | 48,742 |
| * | EQ/International  Equity Index | Variable Annuity | ** | 48,099 |
|  | ML Fixed-New Fid ML Policy Credit Acc Income | Traditional Annuity Contract | ** | 38,777 |
| * | AXA Multimanager Technology | Variable Annuity | ** | 34,244 |
|  | Charter  Small Cap Value | Variable Annuity | ** | 29,972 |
| * | FID FDM IDX 2065 IPR | Mutual Fund | ** | 27,038 |
|  | Charter Multi-Sector Bond | Variable Annuity | ** | 24,645 |
|  | Guaranteed Rate Account 1 Year | Variable Annuity | ** | 18,496 |
| * | AXA INTL Value MGED Volatility | Variable Annuity | ** | 7,291 |
| * | AXA Large GR MGED Volatility | Variable Annuity | ** | 4,958 |
| * | EQ/Capital Guard Research | Variable Annuity | ** | 260 |
|  | **Notes Receivable from Participants:** | | | |
| * | Participant loans | Interest rates between 5.75% - 6.50%, maturity dates through October 2029 | - | 5,281,918 |
|  | **Total Investments** | | | $ 4,110,529,920 |

*  A party-in-interest as defined by ERISA.

** Cost information is not required for participant directed investments.

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2020*

| (a) | (b) Identity of Issue, Borrower Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | FID FREEDOM 2025 | Mutual Funds | ** | $ 248,168,881 |
| * | FID FREEDOM 2030 | Mutual Funds | ** | 234,670,121 |
| * | FID FREEDOM 2020 | Mutual Funds | ** | 189,536,357 |
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Contract | ** | 154,009,848 |
| * | FID FREEDOM 2035 | Mutual Funds | ** | 146,101,631 |
| * | FID 500 INDEX | Mutual Funds | ** | 118,812,997 |
| * | FIDELITY FUND | Self-directed brokerage accounts | ** | 112,798,246 |
| * | FID FREEDOM 2040 | Mutual Funds | ** | 107,015,561 |
| * | CREF Stock R3 | Variable Annuity | ** | 91,801,167 |
| * | FID GROWTH CO K6 | Mutual Funds | ** | 90,850,100 |
| * | FID FREEDOM 2045 | Mutual Funds | ** | 74,072,043 |
| * | FID FREEDOM 2015 | Mutual Funds | ** | 72,889,127 |
| * | FID FREEDOM 2010 | Mutual Funds | ** | 47,637,167 |
| * | FID US BOND IDX | Mutual Funds | ** | 43,477,650 |
| * | FID FREEDOM 2050 | Mutual Funds | ** | 41,051,902 |
| * | CREF Growth R3 | Variable Annuity | ** | 34,361,790 |
| * | FID OTC K6 | Mutual Funds | ** | 31,526,989 |
| * | FID MID CAP IDX | Mutual Funds | ** | 26,452,684 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | ** | 23,802,697 |
| * | TIAA Real Estate | Pooled Separate Accounts | ** | 23,756,966 |
| * | FID FREEDOM 2055 | Mutual Funds | ** | 22,044,100 |
|  | VANG TREASURY MM | Mutual Funds | ** | 22,015,307 |
|  | JP MORGAN CHASE | Synthetic Investment Contract | ** | 22,394,791 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | ** | 21,037,497 |
| * | FID SM CAP IDX | Mutual Funds | ** | 19,253,102 |
| * | FID TOTAL INTL IDX | Mutual Funds | ** | 19,138,538 |
|  | PRUDENTIAL INS CO AMERICA | Synthetic Investment Contract | ** | 19,679,663 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | ** | 18,031,729 |
|  | Vanguard 500 Idx Adm | Mutual Funds | ** | 16,249,600 |
| * | FID INFL PR BD IDX | Mutual Funds | ** | 15,553,165 |
|  | TRANSAMERICA PREMIER LIFE | Synthetic Investment Contract | ** | 16,131,217 |
| * | CREF Social Choice R3 | Variable Annuity | ** | 15,378,356 |
| * | CREF Bond Market R3 | Variable Annuity | ** | 14,858,287 |
| * | CREF Equity Index R3 | Variable Annuity | ** | 14,615,098 |
|  | INVS DISC MD CP GR Y | Mutual Funds | ** | 13,688,065 |
|  | PGIM TOTAL RTN BD R6 | Mutual Funds | ** | 13,647,258 |
|  | MFS GROWTH R3 | Mutual Funds | ** | 13,344,550 |
| * | FID INTL CAP APPR K6 | Mutual Funds | ** | 13,069,511 |
|  | STATE ST BK & TR CO BOSTON | Synthetic Investment Contract | ** | 13,611,052 |
|  | AMERICAN GENERAL LIFE | Synthetic Investment Contract | ** | 13,546,557 |
|  | FH KAUFMANN SM CP IS | Mutual Funds | ** | 12,828,582 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | ** | 12,805,874 |
| * | FID FREEDOM 2005 | Mutual Funds | ** | 12,719,371 |

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2020*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID EMERGING MKTS | Mutual Funds | ** | 12,660,394 |
| * | CREF Money Market R3 | Variable Annuity | ** | 12,573,899 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | ** | 12,185,341 |
|   | NATIONWIDE LIFE INS CO | Synthetic Investment Contract | ** | 12,536,526 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | ** | 11,937,847 |
| * | FID FREEDOM INCOME | Mutual Funds | ** | 11,671,852 |
|   | JPM EQUITY INCOME R6 | Mutual Funds | ** | 11,665,655 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | ** | 10,803,793 |
| * | CREF Inflation-Linked Bond R3 | Variable Annuity | ** | 9,769,309 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | ** | 9,063,350 |
| * | FID FREEDOM 2060 | Mutual Funds | ** | 8,666,116 |
|   | PARNASSUS CORE EQ IV | Mutual Funds | ** | 8,496,572 |
|   | PGIM HIGH YIELD R6 | Mutual Funds | ** | 9,510,699 |
|   | Vanguard Ttl Bd Mkt Idx Adm | Mutual Funds | ** | 6,967,111 |
| * | CREF Global Equities R3 | Variable Annuity | ** | 6,705,742 |
|   | LINCOLN NATL LIFE INS CO | Synthetic Investment Contract | ** | 6,192,357 |
|   | Vanguard Ttl Intl Stk Idx Adm | Mutual Funds | ** | 5,927,214 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | ** | 4,649,685 |
|   | METROPOLITAN LIFE INC CO | Synthetic Investment Contract | ** | 4,569,071 |
|   | PACIFIC LIFE INS CO | Synthetic Investment Contract | ** | 4,167,309 |
|   | Vanguard Small-Cap Idx Adm | Mutual Funds | ** | 3,744,103 |
|   | MFS International Diversif R3 | Mutual Funds | ** | 3,504,817 |
|   | C&S REAL ESTATE A | Mutual Funds | ** | 3,449,123 |
|   | Vanguard Mid-Cap Idx Adm | Mutual Funds | ** | 3,201,119 |
|   | Federated Kaufmann Small Cap R | Mutual Funds | ** | 3,055,917 |
|   | JPMorgan Equity Inc Fd Cla R6 | Mutual Funds | ** | 2,715,292 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | ** | 2,430,416 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | ** | 2,277,242 |
|   | Vanguard Infl Protect Sec Adm | Mutual Funds | ** | 2,263,036 |
|   | WF SPL MID CAP VAL A | Mutual Funds | ** | 1,994,527 |
| * | FIDELITY STIF | Synthetic Investment Contract | ** | 1,689,483 |
|   | Vanguard Treasury MoneyMkt Inv | Mutual Funds | ** | 1,516,848 |
|   | MFS Growth Fund Class R3 | Mutual Funds | ** | 1,392,935 |
| * | TIAA-CREF Self Directed Acct | Mutual Funds | ** | 1,234,668 |
|   | American Funds New World R5E | Mutual Funds | ** | 965,848 |
|   | Invesco Discovery Mid Cap Gr Y | Mutual Funds | ** | 928,634 |
|   | WF SPL SM CAP VAL A | Mutual Funds | ** | 923,877 |
|   | Parnassus Core Eq Fd Investor | Mutual Funds | ** | 890,830 |
|   | PGIM Total Return Bond R6 | Mutual Funds | ** | 823,307 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Funds | ** | 761,504 |
|   | Wells Fargo Special MidCapValA | Mutual Funds | ** | 254,520 |
|   | Wells Fargo Special SmCp Val A | Mutual Funds | ** | 146,785 |
| * | FID FREEDOM 2065 | Mutual Funds | ** | 124,182 |
| * | FID MAGELLAN K | Mutual Funds | ** | 118,884 |

# The MITRE Corporation Qualified Retirement Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  002

*December 31, 2020*

| (a) | (b)<br>Identity of Issue, Borrower<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | FID GROWTH CO K | Mutual Funds | ** | 1,786 |
|   | AMANA INCOME INST | Mutual Funds | ** | 1,226 |
| * | FID EMERGING MKTS K | Mutual Funds | ** | 1,023 |
| * | FID INTL DISCOVERY K | Mutual Funds | ** | 901 |
| * | FID EQ DIV INCOME K | Mutual Funds | ** | 853 |
|   | AMANA GROWTH INST | Mutual Funds | ** | 832 |
| * | FID MEGA CAP STOCK | Mutual Funds | ** | 801 |
| * | FID VALUE STRAT K | Mutual Funds | ** | 790 |
| * | FID TOTAL BOND K6 | Mutual Funds | ** | 721 |
| * | FID INVST GR BD | Mutual Funds | ** | 659 |
| * | FID DIVIDEND GR K | Mutual Funds | ** | 639 |
| * | FID INTL GROWTH | Mutual Funds | ** | 454 |
| * | FID BLUE CHIP GR K6 | Mutual Funds | ** | 369 |
| * | FID HIGH INCOME | Mutual Funds | ** | 323 |
| * | FID OVERSEAS K | Mutual Funds | ** | 287 |
| * | FID REAL ESTATE IDX | Mutual Funds | ** | 196 |
| * | FID STK SEL MID CAP | Mutual Funds | ** | 186 |
| * | FID REAL ESTATE INC | Mutual Funds | ** | 130 |
| * | FID NEW MARKETS INC | Mutual Funds | ** | 60 |

**Total Investments per Form 5500**                                                    $ 2,509,575,169

\* A party-in-interest as defined by ERISA.
\*\* Cost information is not required for participant directed investments.

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2020*

| (a) | (b) Identity of Issue, Borrower, Lessor or Similar Party | (c) Description of Investment Including Maturity Date, Rate of Interest, Collateral, Par or Maturity Value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| * | FID FREEDOM 2025 | Mutual Funds | ** | $ 377,146,628 |
| * | FID FREEDOM 2030 | Mutual Funds | ** | 375,161,682 |
| * | TIAA Traditional Non Benefit Responsive | Traditional Annuity Trusts | ** | 318,823,534 |
| * | FID FREEDOM 2020 | Mutual Funds | ** | 287,820,096 |
| * | FID 500 INDEX | Mutual Funds | ** | 256,961,644 |
| * | CREF Stock R3 | Variable Annuity Trusts | ** | 242,747,381 |
| * | FID FREEDOM 2035 | Mutual Funds | ** | 233,677,637 |
| * | FIDELITY FUND | Self-directed Brokerage Accounts | ** | 223,110,792 |
| * | TIAA Traditional Benefit Responsive | Traditional annuity Trusts-  Benefit Responsive | ** | 210,681,698 |
| * | FID FREEDOM 2040 | Mutual Funds | ** | 158,524,756 |
| * | FID GROWTH CO K6 | Mutual Funds | ** | 149,029,248 |
| * | FID FREEDOM 2045 | Mutual Funds | ** | 127,089,637 |
| * | FID FREEDOM 2015 | Mutual Funds | ** | 123,482,270 |
| * | FID FREEDOM 2010 | Mutual Funds | ** | 69,332,326 |
| * | FID US Bond IDX | Mutual Funds | ** | 68,590,072 |
| * | FID FREEDOM 2050 | Mutual Funds | ** | 67,849,701 |
| * | CREF Growth R3 | Variable Annuity Trusts | ** | 66,128,650 |
|  | ML Fixed-old Fid ML Policy Credit Acc Income | Traditional annuity Trusts-  Benefit Responsive | ** | 54,239,995 |
| * | FID MID CAP IDX | Mutual Funds | ** | 54,902,203 |
| * | FID OTC K6 | Mutual Funds | ** | 53,109,013 |
| * | FID TOTAL INTL IDX | Mutual Funds | ** | 43,056,475 |
| * | TIAA Real Estate | Pooled Separate Accounts | ** | 42,727,134 |
| * | TIAA-CREF Lifecycle 2025-Inst | Mutual Funds | ** | 42,469,187 |
|  | VANG TREASURY MM | Mutual Funds | ** | 40,656,653 |
| * | FID SM CAP IDX | Mutual Funds | ** | 39,336,970 |
| * | FID FREEDOM 2055 | Mutual Funds | ** | 37,033,302 |
| * | TIAA-CREF Lifecycle 2030-Inst | Mutual Funds | ** | 34,575,321 |
| * | TIAA-CREF Lifecycle 2010-Inst | Mutual Funds | ** | 32,890,223 |
| * | TIAA-CREF Lifecycle 2020-Inst | Mutual Funds | ** | 31,803,040 |
| * | FID INTL CAP APPR K6 | Mutual Funds | ** | 31,253,257 |
| * | FID EMERGING MKTS | Mutual Funds | ** | 30,478,670 |
| * | FID INFL PR BD IDX | Mutual Funds | ** | 29,005,348 |
|  | Vanguard 500 Idx Adm | Mutual Funds | ** | 28,426,853 |
| * | CREF Equity Index R3 | Variable Annuity Trusts | ** | 27,782,307 |
|  | ML Fixed-New Fid ML Policy Credit Acc Income | Traditional annuity Trusts-  Benefit Responsive | ** | 27,000,900 |
|  | PGIM TOTAL RTN BD R6 | Mutual Funds | ** | 26,923,375 |
| * | CREF Global Equities R3 | Variable Annuity Trusts | ** | 25,532,317 |
| * | CREF Bond Market R3 | Variable Annuity Trusts | ** | 24,455,659 |
|  | FH KAUFMANN SM CP IS | Mutual Funds | ** | 24,332,191 |
| * | TIAA-CREF Lifecycle 2015-Inst | Mutual Funds | ** | 23,717,963 |
| * | FID FREEDOM 2005 | Mutual Funds | ** | 23,178,421 |
|  | MFS GROWTH R3 | Mutual Funds | ** | 21,463,234 |
| * | TIAA-CREF Lifecycle 2035-Inst | Mutual Funds | ** | 20,786,722 |
| * | FID FREEDOM INCOME | Mutual Funds | ** | 20,602,130 |
| * | TIAA-CREF Lifecycle 2040-Inst | Mutual Funds | ** | 20,529,768 |
|  | INVS DISC MD CP GR Y | Mutual Funds | ** | 20,487,124 |
|  | JPM EQUITY INCOME R6 | Mutual Funds | ** | 19,684,344 |

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2020*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | CREF Social Choice R3 | Variable Annuity Trusts | ** | $    19,136,068 |
| * | FID FREEDOM 2060 | Mutual Funds | ** | 18,192,439 |
| * | CREF Inflation-Linked Bond R3 | Variable Annuity Trusts | ** | 18,109,643 |
| | PARNASSUS CORE EQ IV | Mutual Funds | ** | 17,722,283 |
| * | CREF Money Market R3 | Variable Annuity Trusts | ** | 17,283,856 |
| | PGIM HIGH YIELD R6 | Mutual Funds | ** | 16,808,678 |
| * | TIAA-CREF Lifecycle 2045-Inst | Mutual Funds | ** | 15,230,119 |
| * | Vanguard Ttl Bd Mkt Idx Adm | Mutual Funds | ** | 10,434,610 |
| * | Vanguard Ttl Intl Stk Idx Adm | Mutual Funds | ** | 9,890,891 |
| * | TIAA-CREF Lifecycle 2050-Inst | Mutual Funds | ** | 8,479,637 |
| | C&S REAL ESTATE A | Mutual Funds | ** | 6,354,688 |
| | Vanguard Small-Cap Idx Adm | Mutual Funds | ** | 6,159,342 |
| | Vanguard Mid-Cap Idx Adm | Mutual Funds | ** | 5,474,307 |
| | MFS International Diversif R3 | Mutual Funds | ** | 4,990,404 |
| | JPMorgan Equity Inc Fd Cla R6 | Mutual Funds | ** | 4,702,941 |
| | COM STOCK | Variable Annuity Trusts | ** | 4,691,313 |
| * | TIAA-CREF Lifecycle 2055-Inst | Mutual Funds | ** | 4,425,542 |
| | Federated Kaufmann Small Cap R | Mutual Funds | ** | 3,647,543 |
| | Vanguard Infl Protect Sec Adm | Mutual Funds | ** | 3,230,517 |
| | MFS Growth Fund Class R3 | Mutual Funds | ** | 3,031,117 |
| | WF SPL SM CAP VAL A | Mutual Funds | ** | 3,028,820 |
| * | TIAA-CREF Real Est Secs-Inst | Mutual Funds | ** | 2,921,589 |
| * | TIAA-CREF Self Directed Acct | Mutual Funds | ** | 2,910,590 |
| * | AXA MODERA | Variable Annuity Trusts | ** | 2,601,005 |
| * | TIAA Traditional Benefit Responsive 2 | Traditional annuity Trusts-  Benefit Responsive | ** | 2,280,407 |
| | PGIM High Yield R6 | Mutual Funds | ** | 2,268,459 |
| | WF SPL SM CAP VAL A | Mutual Funds | ** | 1,697,433 |
| | PGIM Total Return Bond R6 | Mutual Funds | ** | 1,682,202 |
| * | Vanguard Treasury MoneyMkt Inv | Mutual Funds | ** | 1,638,669 |
| | Invesco Discovery Mid Cap Gr Y | Mutual Funds | ** | 1,573,393 |
| | Pamassus Core Eq Fd Investor | Mutual Funds | ** | 1,499,034 |
| * | TIAA-CREF Lifecycle 2060-Inst | Mutual Funds | ** | 1,409,845 |
| | American Funds New World R5E | Mutual Funds | ** | 1,169,698 |
| | EQ MONEY M | Variable Annuity Trusts | ** | 1,134,968 |
| * | FID FREEDOM 2065 | Mutual Funds | ** | 730,087 |
| * | EQ/INT.GOV | Variable Annuity Trusts | ** | 386,490 |
| | Wells Fargo Special MidCapValA | Mutual Funds | ** | 382,820 |
| | MM AGGRES | Variable Annuity Trusts | ** | 258,293 |
| | Wells Fargo Special SmCp Val A | Mutual Funds | ** | 190,133 |

# The MITRE Corporation Tax Sheltered Annuity Plan

## Form 5500 - Schedule H, Part IV, Line 4(i) - Schedule of Assets (Held at End of Year)

EIN: 04-2239742
Plan Number:  001

*December 31, 2020*

| (a) | (b)<br>Identity of Issue, Borrower,<br>Lessor or Similar Party | (c)<br>Description of Investment Including<br>Maturity Date, Rate of Interest,<br>Collateral, Par or Maturity Value | (d)<br>Cost | (e)<br>Current<br>Value |
|---|---|---|---|---|
| * | AXA LRG VA | Variable Annuity Trusts | ** | $  106,864 |
| * | EQUITY 500 | Variable Annuity Trusts | ** | 81,935 |
| * | EQ/INTL EQ | Variable Annuity Trusts | ** | 43,656 |
| | ML Fixed-New Fid ML Policy Credit Acc Income | Traditional annuity Trusts-  Benefit Responsive | ** | 29,891 |
| * | TIAA-CREF Lfcyle Rtmt Inc-Inst | Mutual Funds | ** | 33,427 |
| | 1290 VT SM | Variable Annuity Trusts | ** | 29,743 |
| | AMANA INCOME INST | Mutual Funds | ** | 29,353 |
| | MM TECHNOL | Variable Annuity Trusts | ** | 29,031 |
| | CHARTER MS | Variable Annuity Trusts | ** | 28,177 |
| * | FID GROWTH CO K | Mutual Funds | ** | 24,112 |
| * | FID OTC K | Mutual Funds | ** | 22,887 |
| * | GUARANTEED Rate Account 1 Year | Variable Annuity Trusts | ** | 18,869 |
| * | FID INTL DISCOVERY K | Mutual Funds | ** | 16,601 |
| * | FID EMERGING MKTS K | Mutual Funds | ** | 16,505 |
| * | FID DIVIDEND GR K | Mutual Funds | ** | 14,664 |
| * | FID VALUE STRAT K | Mutual Funds | ** | 14,394 |
| * | FID INTL GROWTH | Mutual Funds | ** | 14,386 |
| * | FID TOTAL BOND K6 | Mutual Funds | ** | 13,737 |
| * | FID EQ DIV INCOME K | Mutual Funds | ** | 12,935 |
| * | FID INVST GR BD | Mutual Funds | ** | 10,370 |
| * | FID MEGA CAP STOCK | Mutual Funds | ** | 8,600 |
| * | FID STK SEL MID CAP | Mutual Funds | ** | 6,348 |
| * | FID HIGH INCOME | Mutual Funds | ** | 5,733 |
| | AMANA GROWTH INST | Mutual Funds | ** | 5,101 |
| * | FID REAL ESTATE IDX | Mutual Funds | ** | 3,549 |
| * | AXA INTL V | Variable Annuity Trusts | ** | 2,705 |
| * | FID TOTAL EMERG MKTS | Mutual Funds | ** | 2,424 |
| * | FID REAL ESTATE INC | Mutual Funds | ** | 2,372 |
| * | FID NEW MARKETS INC | Mutual Funds | ** | 1,214 |
| * | FID OVERSEAS K | Mutual Funds | ** | 936 |
| * | FID BLUE CHIP GR K6 | Mutual Funds | ** | 413 |
| * | AXA LRG GR | Variable Annuity Trusts | ** | 273 |
| | **Notes Receivable from Participants:** | | | |
| * | Participant loans | Interest rates between 4.25% - 6.50%,<br>maturity dates through October 2035 | - | 8,362,486 |
| | **Total Investments** | | | $  4,545,351,415 |

*   A party-in-interest as defined by ERISA.
**  Cost information is not required for participant directed investments.